# UNITED STATES BANKRUPTCY COURT
WESTERN **DISTRICT OF** PENNSYLVANIA

| | | |
|---|---|---|
| In Re: | § | |
| GREATER ERIE INDUSTRIAL | § | CASE NO. 16-10389 TPA |
| DEVELOPMENT, | § | |
| Debtor | § | |
| | § | |
| Joseph B. Spero, Trustee, | § | CHAPTER 7 |
| Movant | § | |
| | § | DOCUMENT NO. |
| v. | § | |
| | § | |
| No Respondent | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Joseph B. Spero, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 3,047,793.83 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  4,237,659.21 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration:   1,062,114.73 | |

3) Total gross receipts of $ 5,299,773.94  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 5,299,773.94  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 644,860.00 | $ 7,063,239.88 | $ 3,078,016.53 | $ 3,078,016.53 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 1,062,114.73 | 1,062,114.73 | 1,062,114.73 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | NA | NA | NA |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 11,675,341.67 | 8,322,428.05 | 1,159,642.68 |
| **TOTAL DISBURSEMENTS** | $ 644,860.00 | $ 19,800,696.28 | $ 12,462,559.31 | $ 5,299,773.94 |

4)  This case was originally filed under chapter 7 on  04/22/2016 .  The case was pending for 60 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  03/30/2021               By:/s/Joseph B. Spero
                                                                      Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Liquidation of Real Property (Schedule A) | 1110-000 | 0.00 |
| FBP East Parcel No. 21-064-116.0-019.01 | 1110-000 | 10,000.00 |
| FBP East Parcel No. 21-064-116.0-045.00 | 1110-000 | 18,550.03 |
| FBP East Parcel No. 21-064-116.0-048.00 | 1110-000 | 85,000.00 |
| FBP East Parcel No. 21-064-116.0-048.01 | 1110-000 | 85,000.00 |
| FBP East Parcel No. 21-064-116.0-049.00 | 1110-000 | 69,331.66 |
| FBP East Parcel No. 21-064-116.0-050.00 | 1110-000 | 81,290.56 |
| FBP East Parcel No. 21-064-116.0-052.00 | 1110-000 | 125,000.00 |
| FBP East Parcel No. 21-064-116.0-055.00 | 1110-000 | 33,929.32 |
| FBP East Parcel No. 21-064-116.1-001.00 | 1110-000 | 277,625.00 |
| FBP East Parcel No. 21-064-116.1-002.00 | 1110-000 | 24,987.11 |
| FBP East Parcel No. 21-064-116.1-003.00 | 1110-000 | 31,282.88 |
| FBP East Parcel No. 21-064-116.1-005.00 | 1110-000 | 79,043.59 |
| FBP East Parcel No. 21-064-116.1-006.00 | 1110-000 | 73,700.78 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| FBP East Parcel No. 21-064-116.1-007.00 | 1110-000 | 19,673.51 |
| FBP East Parcel No. 21-064-116.1-008.00 | 1110-000 | 15,772.52 |
| FBP East Parcel No. 21-064-116.1-009.00 | 1110-000 | 24,991.36 |
| FBP East Parcel No. 21-064-116.1-012.00 | 1110-000 | 27,413.09 |
| FBP East Parcel No. 21-064-116.1-013.00 | 1110-000 | 22,020.35 |
| FBP West Parcel No. 21-088-099.0-006.03 | 1110-000 | 65,000.00 |
| FBP West Parcel No. 21-088-099.0-006.04 | 1110-000 | 65,000.00 |
| FBP West Parcel No. 21-088-099.0-006.05 | 1110-000 | 75,000.00 |
| FBP West Parcel No. 21-088-099.0-006.07 | 1110-000 | 24,903.97 |
| FBP West Parcel No. 21-088-099.0-007.00 | 1110-000 | 66,500.00 |
| FBP West Parcel No. 21-088-099.0-008.00 | 1110-000 | 16,602.65 |
| FBP West Parcel No. 21-088-099.0-009.00 | 1110-000 | 41,506.62 |
| FBP West Parcel No. 21-088-099.1-002.00 | 1110-000 | 90,000.00 |
| FBP West Parcel No. 21-088-099.1-004.00 | 1110-000 | 60,000.00 |
| FBP West Parcel No. 21-088-099.2-003.01 | 1110-000 | 60,000.00 |
| SBP Parcel No. 15-021-015.0-106.00 | 1110-000 | 24,469.63 |
| SBP Parcel No. 15-021-015.0-105.00 | 1110-000 | 8,602.15 |
| SBP Parcel No. 15-021-015.0-104.00 | 1110-000 | 7,410.64 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| SBP Parcel No. 15-021-015.0-102.00 | 1110-000 | 7,410.64 |
| SBP Parcel No. 15-021-022.0-200.00 | 1110-000 | 19,790.76 |
| SBP Parcel No.15-021-027.0-310.00 | 1110-000 | 14,210.98 |
| SBP Parcel No. 15-021-027.0-225.00 | 1110-000 | 18,105.20 |
| BIP Parcel No. 33-197-641.0-010.05 | 1110-000 | 12,500.00 |
| BIP Parcel No. 33-197-641.0-010.08 | 1110-000 | 4,000.00 |
| BIP Parcel No. 33-197-641.0-010.09 | 1110-000 | 4,000.00 |
| BIP Parcel No. 33-156-641.0-015.00 | 1110-000 | 35,000.00 |
| Marine Export Parcel No. 14-010-048.0-100.50 | 1110-000 | 10.00 |
| IP SITE Parcel No. 14-011-002.0-502.00 | 1110-000 | 7,311.43 |
| IP SITE Parcel No. 14-011-006.0-102.01 | 1110-000 | 279,923.30 |
| IP SITE Parcel No. 14-011-008.0-100.00 | 1110-000 | 139,526.45 |
| IP SITE Parcel No. 14-011-008.0-101.00 | 1110-000 | 112,804.91 |
| IP SITE Parcel No. 15-021-014.0-100.00 | 1110-000 | 268,433.91 |
| KAP Parcel No. 15-020-051.0-101.00 | 1110-000 | 354.90 |
| KAP Parcel No. 15-020-051.0-103.00 | 1110-000 | 50.70 |
| KAP Parcel No. 15-020-051.0-104.00 | 1110-000 | 50.70 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| KAP Parcel No. 15-021-005.0-111.00 | 1110-000 | 50.70 |
| Albion Parcel No. 09-001-002.0-001.10 | 1110-000 | 36,521.74 |
| Albion Parcel No. 09-001-002.0-001.00 | 1110-000 | 68,478.26 |
| Albion Parcel No. 04-005-013.0-006.00 | 1110-000 | 125,500.00 |
| Parcel No. 27-013-103.0-003.00 | 1110-000 | 40,000.00 |
| Notes and Accounts Receivable | 1121-000 | 0.00 |
| Rents & Bill Backs collected pertaining to #76 | 1122-000 | 105,219.85 |
| Liquidation of Other Schedule B Personal Property (not listed above) | 1129-000 | 0.00 |
| Cash on hand | 1129-000 | 300.05 |
| First National Bank - Checking - 0851 | 1129-000 | 91,960.15 |
| First National Bank - Money Market - 3812 | 1129-000 | 330,510.58 |
| First National Bank - Money Market - 3820 | 1129-000 | 412,780.49 |
| First National Bank - Money Market - 4459 | 1129-000 | 163,791.57 |
| First National Bank - Checking - 2691 | 1129-000 | 113,993.51 |
| First National Bank - Money Market - 4357 | 1129-000 | 100,347.43 |
| Marine Export Parcel No. 14-010-048.0-100.50 | 1129-000 | 148,000.00 |
| NAVITEK GROUP - A/R | 1221-000 | 83,850.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Billboard | 1222-000 | 8,400.00 |
| First National Bank - Checking 4460 | 1229-000 | 801,541.83 |
| Refund (of overpayment of Quinn Firm Invoice) | 1229-000 | 150.00 |
| U.S. Security Associates Refund | 1229-000 | 11.76 |
| Right of Way Payment | 1229-000 | 35,250.00 |
| SECURITY DEPOSITS | 1229-000 | 24.72 |
| TOTAL GROSS RECEIPTS | | $5,299,773.94 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITIZENS BANK | 4110-000 | NA | 412,123.32 | 412,123.32 | 412,123.32 |
| | CITIZENS BANK OF PENNSYLVANIA | 4110-000 | NA | 509,952.38 | 509,952.38 | 509,952.38 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITIZENS BANK, N.A. | 4110-000 | NA | 125,437.47 | 125,437.47 | 125,437.47 |
| | CITY OF ERIE | 4110-000 | NA | 16,898.14 | 16,898.14 | 16,898.14 |
| | COMMONWEALTH FINANCE AUTHORITY | 4110-000 | NA | 766,990.83 | 766,990.83 | 766,990.83 |
| 000006 | COMMONWEALTH FINANCING AUTHORITY | 4110-000 | NA | 1,126,508.00 | 0.00 | 0.00 |
| 000030 | ENTERPRISE DEVELOPMENT FUND OF ERIE | 4110-000 | NA | 235,936.93 | 0.00 | 0.00 |
| | ERIEBANK | 4110-000 | NA | 14,403.15 | 14,403.15 | 14,403.15 |
| | ERIEBANK, A DIV. OF CNB BANK | 4110-000 | NA | 77,577.36 | 77,577.36 | 77,577.36 |
| 000028 | FIRST NATIONAL BANK | 4110-000 | NA | 400,433.90 | 0.00 | 0.00 |
| | PA INDUSTRIAL DEVELOPMENT AUTHORITY | 4110-000 | NA | 88,742.28 | 88,742.28 | 88,742.28 |
| 000001 | PENNSYLVANIA INDUSTRIAL DEVELOPMENT | 4110-000 | 644,860.00 | 641,098.38 | 0.00 | 0.00 |
| 000002 | PENNSYLVANIA INDUSTRIAL DEVELOPMENT | 4110-000 | NA | 1,220,600.84 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000003 | PENNSYLVANIA INDUSTRIAL DEVELOPMENT | 4110-000 | NA | 141,273.05 | 0.00 | 0.00 |
| 000004 | PENNSYLVANIA INDUSTRIAL DEVELOPMENT | 4110-000 | NA | 166,037.55 | 0.00 | 0.00 |
| 000008 | PENNSYLVANIA INDUSTRIAL DEVELOPMENT | 4110-000 | NA | 53,334.70 | 0.00 | 0.00 |
| | PNC BANK | 4110-000 | NA | 40,063.39 | 40,063.39 | 40,063.39 |
| | PNC BANK, NATIONAL ASSOCIATION | 4110-000 | NA | 30,521.00 | 30,521.00 | 30,521.00 |
| | THE ERIE DEVELOPMENT FUND OF ERIE C | 4110-000 | NA | 100,568.11 | 100,568.11 | 100,568.11 |
| | THE PENNSYLVANIA STATE UNIVERSITY | 4110-000 | NA | 424,516.69 | 424,516.69 | 424,516.69 |
| 000025 | CONSIDINE BIEBEL & COMPANY | 4120-000 | NA | 0.00 | 0.00 | 0.00 |
| 000024 | RABE ENVIRONMENTAL SYSTEMS, INC. | 4120-000 | NA | 0.00 | 0.00 | 0.00 |
| 000009 | SCOBELL, INC. | 4120-000 | NA | 0.00 | 0.00 | 0.00 |
| | ACCURIDE ERIE, LP | 4210-000 | NA | 299,414.96 | 299,414.96 | 299,414.96 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ERIEBANK | 4210-000 | NA | 12,125.59 | 12,125.59 | 12,125.59 |
| | FIRST NATIONAL BANK OF PENNSYLVANIA | 4210-000 | NA | 13,000.00 | 13,000.00 | 13,000.00 |
| | CITY OF ERIE TAX COLLECTOR | 4700-000 | NA | 17,641.90 | 17,641.90 | 17,641.90 |
| | COUNTY OF ERIE | 4700-000 | NA | 23,617.55 | 23,617.55 | 23,617.55 |
| | ERIE COUNTY FARMLAND PRESERVATION F | 4700-000 | NA | 25,019.48 | 25,019.48 | 25,019.48 |
| | FAIRVIEW SCHOOL DISTRICT | 4700-000 | NA | 23,416.40 | 23,416.40 | 23,416.40 |
| | FAIRVIEW TOWNSHIP | 4700-000 | NA | 3,560.79 | 3,560.79 | 3,560.79 |
| | FAIRVIEW TOWNSHIP SCHOOL DISTRICT | 4700-000 | NA | 52,425.74 | 52,425.74 | 52,425.74 |
| 000011 | GRACE BLACK | 4700-000 | NA | 0.00 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 644,860.00 | $ 7,063,239.88 | $ 3,078,016.53 | $ 3,078,016.53 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:JOSEPH B. SPERO, TRUSTEE | 2100-000 | NA | 147,920.26 | 147,920.26 | 147,920.26 |
| TRUSTEE EXPENSES:JOSEPH B. SPERO, TRUSTEE | 2200-000 | NA | 1,722.28 | 1,722.28 | 1,722.28 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | 451.59 | 451.59 | 451.59 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 299.97 | 299.97 | 299.97 |
| ERIE WATER WORKS | 2420-000 | NA | -12.18 | -12.18 | -12.18 |
| EWW - Fireline Assessment | 2420-000 | NA | 568.39 | 568.39 | 568.39 |
| ECLJ Sale Advertising | 2500-000 | NA | 80.75 | 80.75 | 80.75 |
| ERIE COUNTY RECORDER OF DEEDS | 2500-000 | NA | 74.00 | 74.00 | 74.00 |
| ERIE COUNTY TAX CLAIM OFFICE | 2500-000 | NA | 14,595.04 | 14,595.04 | 14,595.04 |
| ETN Sale Advertising | 2500-000 | NA | 146.40 | 146.40 | 146.40 |
| JOSEPH B. SPEOR, ESQUIRE | 2500-000 | NA | 154.60 | 154.60 | 154.60 |
| JOSEPH B. SPERO, ATTONREY PRO SE | 2500-000 | NA | 50.00 | 50.00 | 50.00 |
| JOSEPH B. SPERO, ATTORNEY PRO SE | 2500-000 | NA | 1,152.55 | 1,152.55 | 1,152.55 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JOSEPH B. SPERO, ESQUIRE | 2500-000 | NA | 2,228.25 | 2,228.25 | 2,228.25 |
| Lien Search Fee | 2500-000 | NA | 50.00 | 50.00 | 50.00 |
| McShane ProRated Rent | 2500-000 | NA | 3,219.89 | 3,219.89 | 3,219.89 |
| Mortgage Satisfaction Rec Fee | 2500-000 | NA | 54.00 | 54.00 | 54.00 |
| RECORDER OF DEEDS | 2500-000 | NA | 1,268.50 | 1,268.50 | 1,268.50 |
| SPERO LAW OFFICE | 2500-000 | NA | 3,634.80 | 3,634.80 | 3,634.80 |
| Sidehill ProRated Rent | 2500-000 | NA | 3,616.82 | 3,616.82 | 3,616.82 |
| EMPIRE NATIONAL BANK | 2600-000 | NA | 16,944.68 | 16,944.68 | 16,944.68 |
| ABCO FIRE PROTECTION, INC. | 2690-000 | NA | 186.22 | 186.22 | 186.22 |
| BROOK'S LANDSCAPE, INC. | 2690-000 | NA | 353.00 | 353.00 | 353.00 |
| BROOKS LANDSCAPE INC | 2690-000 | NA | 294.40 | 294.40 | 294.40 |
| BROOKS LANDSCAPE INC. | 2690-000 | NA | 1,236.00 | 1,236.00 | 1,236.00 |
| BROOKS LANDSCAPE, INC. | 2690-000 | NA | 22,523.30 | 22,523.30 | 22,523.30 |
| BUILDER'S HARDWARE AND SPECIALTY CO | 2690-000 | NA | 38.78 | 38.78 | 38.78 |
| BUILDERS HARDWARE AND SPECIALTY COM | 2690-000 | NA | 463.36 | 463.36 | 463.36 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BUILDERS' HARDWARE & SPECIALTY COMP | 2690-000 | NA | 24.55 | 24.55 | 24.55 |
| BUILDERS' HARDWARE AND SPECIALTY CO | 2690-000 | NA | 12.27 | 12.27 | 12.27 |
| CINTAS CORPORATION | 2690-000 | NA | 308.42 | 308.42 | 308.42 |
| CONNECTO ELECTRIC INC. | 2690-000 | NA | 158.80 | 158.80 | 158.80 |
| CORPORATE GLASS, INC. | 2690-000 | NA | 330.00 | 330.00 | 330.00 |
| EARTHLINK | 2690-000 | NA | 127.88 | 127.88 | 127.88 |
| EARTHLINK BUSINESS | 2690-000 | NA | 383.64 | 383.64 | 383.64 |
| ERIE WATER  WORKS | 2690-000 | NA | 586.11 | 586.11 | 586.11 |
| ERIE WATER WORKS | 2690-000 | NA | 19,190.50 | 19,190.50 | 19,190.50 |
| FEDEX | 2690-000 | NA | 3.58 | 3.58 | 3.58 |
| GRAHAM UPKEEP SERVICES | 2690-000 | NA | 3,723.50 | 3,723.50 | 3,723.50 |
| H&M LANDSCAPE AND CONSTRUCTION LLC | 2690-000 | NA | 197.16 | 197.16 | 197.16 |
| H&M LANDSCAPE CONSTRUCTION LLC | 2690-000 | NA | 1,875.14 | 1,875.14 | 1,875.14 |
| HENRY N. FOX | 2690-000 | NA | 238.50 | 238.50 | 238.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| INSURANCE MANAGEMENT COMPANY | 2690-000 | NA | 11,919.00 | 11,919.00 | 11,919.00 |
| JACKSON PLUMBING, INC. | 2690-000 | NA | 114.75 | 114.75 | 114.75 |
| JANITORS SUPPLY INC. | 2690-000 | NA | 322.38 | 322.38 | 322.38 |
| JANITORS SUPPLY, INC. | 2690-000 | NA | 372.96 | 372.96 | 372.96 |
| LEGION WHOLESALE SUPPLY CO | 2690-000 | NA | 255.43 | 255.43 | 255.43 |
| LEGION WHOLESALE SUPPLY CO. | 2690-000 | NA | 291.48 | 291.48 | 291.48 |
| LOWE'S | 2690-000 | NA | 99.09 | 99.09 | 99.09 |
| NATIONAL  FUEL GAS | 2690-000 | NA | 32.27 | 32.27 | 32.27 |
| NATIONAL FUEL GAS | 2690-000 | NA | 5,277.74 | 5,277.74 | 5,277.74 |
| NATIONAL FUEL RESOURCES, INC. | 2690-000 | NA | 5,338.61 | 5,338.61 | 5,338.61 |
| NEW SENTRY SERVICES | 2690-000 | NA | 84.00 | 84.00 | 84.00 |
| NEW SENTRY SYSTEMS | 2690-000 | NA | 291.00 | 291.00 | 291.00 |
| OTIS ELEVATOR COMPANY | 2690-000 | NA | 5,151.00 | 5,151.00 | 5,151.00 |
| PAYLEASE | 2690-000 | NA | 89.85 | 89.85 | 89.85 |
| PAYLEASE CLIENT SERVICES | 2690-000 | NA | 29.95 | 29.95 | 29.95 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PENELEC | 2690-000 | NA | 159,853.00 | 159,853.00 | 159,853.00 |
| PETERESONS PROPERTY MAINTENANCE INC | 2690-000 | NA | 796.05 | 796.05 | 796.05 |
| PETERSONS PROPERTY MAINTENANCE INC. | 2690-000 | NA | 3,473.78 | 3,473.78 | 3,473.78 |
| PETERSONS PROPERTY MAINTENANCE, INC | 2690-000 | NA | 9,083.59 | 9,083.59 | 9,083.59 |
| PETERSONS PROPERTY MANAGEMENT INC. | 2690-000 | NA | 682.29 | 682.29 | 682.29 |
| PETERSONS PROPERTY MANAGEMENT, INC. | 2690-000 | NA | 637.05 | 637.05 | 637.05 |
| PFEFFER INSURANCE AGENCY | 2690-000 | NA | 3,056.11 | 3,056.11 | 3,056.11 |
| PLYER OVERHEAD DOOR CO. | 2690-000 | NA | 1,650.00 | 1,650.00 | 1,650.00 |
| PORTER CONSULTING ENGINEERS, PC | 2690-000 | NA | 141.25 | 141.25 | 141.25 |
| R.E. MICHEL COMPANY, LLC | 2690-000 | NA | 95.91 | 95.91 | 95.91 |
| RABE ENVIORNMENTAL SYSTEMS, INC. | 2690-000 | NA | 348.25 | 348.25 | 348.25 |
| RABE ENVIRONMENTAL SYSTEMS INC. | 2690-000 | NA | 384.00 | 384.00 | 384.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RABE ENVIRONMENTAL SYSTEMS, INC. | 2690-000 | NA | 15,655.93 | 15,655.93 | 15,655.93 |
| SCOBELL COMPANY, INC. | 2690-000 | NA | 1,000.82 | 1,000.82 | 1,000.82 |
| SETCO STORAGE | 2690-000 | NA | 128.50 | 128.50 | 128.50 |
| SUNSHINE CLEANING & JANITORIAL SERV | 2690-000 | NA | 1,052.68 | 1,052.68 | 1,052.68 |
| THE WILKINS CO., INC. | 2690-000 | NA | 2,845.00 | 2,845.00 | 2,845.00 |
| THYSSENKRUPP ELEVATOR COMPANY | 2690-000 | NA | 280.16 | 280.16 | 280.16 |
| THYSSENKRUPP ELEVATOR CORPORATION | 2690-000 | NA | 1,720.26 | 1,720.26 | 1,720.26 |
| TIME WARNER CABLE | 2690-000 | NA | 3,411.56 | 3,411.56 | 3,411.56 |
| TIME WARNER CABLE - NORTH EAST | 2690-000 | NA | 379.80 | 379.80 | 379.80 |
| TIME WARNER CABLE - NORTHEAST | 2690-000 | NA | 1,771.86 | 1,771.86 | 1,771.86 |
| TOTAL ENERGY RESOURCES, LLC | 2690-000 | NA | 503.26 | 503.26 | 503.26 |
| TRAVELERS | 2690-000 | NA | 216.00 | 216.00 | 216.00 |
| TRAVELERS COMMERCIAL LINE | 2690-000 | NA | 6,113.00 | 6,113.00 | 6,113.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRAVELERS PROPERTY CASUALTY | 2690-000 | NA | -2,144.00 | -2,144.00 | -2,144.00 |
| TURF MANAGEMENT SERVICES, LLC | 2690-000 | NA | 371.00 | 371.00 | 371.00 |
| TYCO INTEGRATED SECURITY INC. | 2690-000 | NA | 2,743.65 | 2,743.65 | 2,743.65 |
| TYCO INTEGRATED SECURITY LLC | 2690-000 | NA | 994.15 | 994.15 | 994.15 |
| TYCO INTEGRATED SECURITY, LLC | 2690-000 | NA | 1,936.26 | 1,936.26 | 1,936.26 |
| VERIZON | 2690-000 | NA | 4,229.85 | 4,229.85 | 4,229.85 |
| WASTE MANAGEMENT | 2690-000 | NA | 15,537.34 | 15,537.34 | 15,537.34 |
| WEBER ELECTRIC SUPPLY INC. | 2690-000 | NA | 82.74 | 82.74 | 82.74 |
| WEBER ELECTRIC SUPPLY, INC. | 2690-000 | NA | 163.13 | 163.13 | 163.13 |
| WM. T. SPAEDER CO., INC. | 2690-000 | NA | 171.28 | 171.28 | 171.28 |
| 2017 City & County Taxes | 2820-000 | NA | 20,192.60 | 20,192.60 | 20,192.60 |
| CITY OF ERIE TAX COLLECTOR | 2820-000 | NA | 10,819.18 | 10,819.18 | 10,819.18 |
| CRANESVILLE BOROUGH TAX COLLECTOR | 2820-000 | NA | 205.28 | 205.28 | 205.28 |
| Delinquent 16/17 School Taxes | 2820-000 | NA | 22,115.00 | 22,115.00 | 22,115.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ERIE COUNTY TAX CLAIM | 2820-000 | NA | 1,112.26 | 1,112.26 | 1,112.26 |
| ERIE COUNTY TAX CLAIM BUREAU | 2820-000 | NA | 33,995.10 | 33,995.10 | 33,995.10 |
| ERIE COUNTY TAX CLAIM OFFICE | 2820-000 | NA | 141.90 | 141.90 | 141.90 |
| ERIE COUNTY TAX COLLECTOR | 2820-000 | NA | 369.70 | 369.70 | 369.70 |
| FAIRVIEW TAX COLLECTOR | 2820-000 | NA | 1,028.47 | 1,028.47 | 1,028.47 |
| FAIRVIEW TOWNSHIP TAX COLLECTOR | 2820-000 | NA | 3,750.46 | 3,750.46 | 3,750.46 |
| HARBORCREEK TAX COLLECTOR | 2820-000 | NA | 11,275.43 | 11,275.43 | 11,275.43 |
| MILLCREEK TAX COLLECTOR | 2820-000 | NA | 3.92 | 3.92 | 3.92 |
| MILLCREEK TOWNSHIP TAX COLLECTOR | 2820-000 | NA | 14.88 | 14.88 | 14.88 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 2820-000 | NA | 3,836.93 | 3,836.93 | 3,836.93 |
| Prorated Unpaid City/Cty Prop Tax | 2820-000 | NA | 2,012.68 | 2,012.68 | 2,012.68 |
| RECORDER OF DEED | 2820-000 | NA | 600.00 | 600.00 | 600.00 |
| RECORDER OF DEEDS | 2820-000 | NA | 11,651.25 | 11,651.25 | 11,651.25 |
| RECORDER OF DEEDS OFFICE | 2820-000 | NA | 7,450.00 | 7,450.00 | 7,450.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TAX COLLECTOR | 2820-000 | NA | 2,204.49 | 2,204.49 | 2,204.49 |
| TOWNSHIP OF CONNEAUT | 2820-000 | NA | 237.13 | 237.13 | 237.13 |
| ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM):JOSEPH B. SPERO, ESQUIRE | 3110-000 | NA | 223,002.50 | 223,002.50 | 223,002.50 |
| ATTORNEY FOR TRUSTEE EXPENSES (TRUSTEE FIRM):JOSEPH B. SPERO, ESQUIRE | 3120-000 | NA | 3,093.87 | 3,093.87 | 3,093.87 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):ERIC E. BONONI, CPA | 3410-000 | NA | 8,482.50 | 8,482.50 | 8,482.50 |
| REALTOR FOR TRUSTEE FEES (REAL ESTATE COMMISSIONS):BALDWIN BROTHERS, INC. | 3510-000 | NA | 80,332.50 | 80,332.50 | 80,332.50 |
| REALTOR FOR TRUSTEE FEES (REAL ESTATE COMMISSIONS):BALDWIN BROTHERS, INC. AND | 3510-000 | NA | 7,530.00 | 7,530.00 | 7,530.00 |
| ARBITRATOR/MEDIATOR FOR TRUSTEE FEES:NORMAN E. GILKEY, ESQUIRE | 3721-000 | NA | 4,941.25 | 4,941.25 | 4,941.25 |
| GLOWACKI MANAGEMENT  CO. | 3991-000 | NA | 80.00 | 80.00 | 80.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GLOWACKI MANAGEMENT CO | 3991-000 | NA | 52,686.04 | 52,686.04 | 52,686.04 |
| GLOWACKI MANAGEMENT CO. | 3991-000 | NA | 11,170.00 | 11,170.00 | 11,170.00 |
| GLOWACKI MANAGEMENT COMPANY | 3991-000 | NA | 3,253.69 | 3,253.69 | 3,253.69 |
| GLOWACKI MANAGEMENT COMPANY, LLC | 3991-000 | NA | 14,565.00 | 14,565.00 | 14,565.00 |
| GLOWACKI MANAGEMENT COMPANY, LLC | 3992-000 | NA | 450.00 | 450.00 | 450.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 1,062,114.73 | $ 1,062,114.73 | $ 1,062,114.73 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000018 | ACCURIDE ERIE, L.P. | 7100-000 | NA | 329,745.53 | 0.00 | 0.00 |
| 000019 | ACCURIDE ERIE, L.P. | 7100-000 | NA | 382,118.50 | 0.00 | 0.00 |
| 000015A | CINTAS CORPORATION | 7100-000 | NA | 1,466.51 | 1,466.51 | 204.50 |
| 000017 | CITIZENS BANK OF PENNSYLVANIA | 7100-000 | NA | 172,346.48 | 172,346.48 | 24,033.85 |
| 000005 | COMMONWEALTH FINANCING AUTHORITY | 7100-000 | NA | 17,060.95 | 17,060.95 | 2,379.16 |
| 000027 | ERIE BANK | 7100-000 | NA | 57,429.86 | 57,429.86 | 8,008.64 |
| 000032 | ERIEBANK | 7100-000 | NA | 57,429.86 | 0.00 | 0.00 |
| 000010 | GRAHAM UPKEEP SERVICES | 7100-000 | NA | 2,832.50 | 2,832.50 | 394.99 |
| 000026 | HOUSING AUTHORITY OF THE CITY OF ER | 7100-000 | NA | 82,400.00 | 82,400.00 | 11,490.74 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000016 | JANITORS SUPPLY COMPANY, INC. | 7100-000 | NA | 546.45 | 546.45 | 76.21 |
| 000013 | MACDONALD, ILLIG, JONES & BRITTON L | 7100-000 | NA | 5,012.01 | 5,012.01 | 698.93 |
| 000007 | PENNSYLVANIA INDUSTRIAL DEVELOPMENT | 7100-000 | NA | 276,548.49 | 276,548.49 | 38,564.89 |
| 000014 | THE COUNTY OF ERIE | 7100-000 | NA | 2,900,000.00 | 2,900,000.00 | 404,407.16 |
| 000020 | THE PENNSYLVANIA STATE UNIVERSITY | 7100-000 | NA | 841,000.00 | 546,723.71 | 76,241.03 |
| 000021 | THE PENNSYLVANIA STATE UNIVERSITY | 7100-000 | NA | 1,344,179.37 | 873,834.41 | 121,856.86 |
| 000022 | THE PENNSYLVANIA STATE UNIVERSITY | 7100-000 | NA | 3,822,131.40 | 2,484,720.42 | 346,496.11 |
| 000023 | THE PENNSYLVANIA STATE UNIVERSITY | 7100-000 | NA | 1,376,308.96 | 894,721.46 | 124,769.57 |
| 000012 | TOTAL ENERGY RESOURCES, LLC | 7100-000 | NA | 143.66 | 143.66 | 20.04 |
| 000029 | AMEC FOSTER WHEELER ENVIRONMENT & | 7200-000 | NA | 6,027.27 | 6,027.27 | 0.00 |
| 000031 | TYCO INTEGRATED SECURITY, INC. | 7200-000 | NA | 613.87 | 613.87 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 11,675,341.67 | $ 8,322,428.05 | $ 1,159,642.68 |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page: 1

Exhibit 8

| Case No: | 16-10389 | TPA | Judge: THOMAS P. AGRESTI |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |

For Period Ending: 03/31/21

Trustee Name: Joseph B. Spero
Date Filed (f) or Converted (c): 04/22/16 (f)
341(a) Meeting Date: 07/13/16
Claims Bar Date: 10/11/16

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. Cash on hand | 300.00 | 300.05 | | 300.05 | FA |
| 2. First National Bank - Checking - 0851 | 98,193.71 | 98,193.71 | | 91,960.15 | FA |
| Account pledged as collateral to First National Bank. Depending on outcome of other proceedings, account may get released to Estate. | | | | | |
| 3. First National Bank - Money Market - 3812 | 329,538.28 | 329,538.28 | | 330,510.58 | FA |
| Accuride Account. Secured by UCC Financing Statement by FNB. Account is also subject of Objection to Claim (Adversary Action) between Trustee and Accuride. Depending on outcome of other matters, may get released to Estate. | | | | | |
| 4. First National Bank - Money Market - 3820 | 321,629.90 | 321,629.90 | | 412,780.49 | FA |
| Accuride Account. Secured by UCC Financing Statement by FNB. Account is also subject of Objection to Claim (Adversary Action) between Trustee and Accuride. Depending on outcome of other matters, may get released to Estate. | | | | | |
| 5. First National Bank - Money Market - 4459 | 59,736.64 | 59,736.64 | | 163,791.57 | FA |
| 6. Citizens Bank - Checking - 6500 | 5,491.66 | 0.00 | | 0.00 | FA |
| Pledged as collateral to Citizens by UCC Financing Statement. Citizens took per Court Order and applied to outstanding mortgage. | | | | | |
| 7. Erie Bank - Checking - 2652 | 5,987.36 | 0.00 | | 0.00 | FA |
| Secured by UCC Financing Statement to ErieBank. Per Court Order, account closed and amount put towards outstanding mortgage with ErieBank. | | | | | |
| 8. First National Bank - Checking - 2691 | 53,540.97 | 53,540.97 | | 113,993.51 | FA |
| Setco Storage bank account. May be pledged as collateral to First National Bank. Working to resolve matters with separate lender (ErieBank) concerning amounts on deposit related to operation of storage facility and then will have to address matters with First National | | | | | |

FORM 1

Page:   2

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 16-10389   TPA   Judge: THOMAS P. AGRESTI | | Trustee Name: | Joseph B. Spero |
|---|---|---|---|---|
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | | Date Filed (f) or Converted (c): | 04/22/16 (f) |
| | | | 341(a) Meeting Date: | 07/13/16 |
| | | | Claims Bar Date: | 10/11/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| Bank. | | | | | |
| 9. Citizens Bank - Checking - 0124 | 11,384.57 | 0.00 | | 0.00 | FA |
|    Account pledged as collateral and used as setoff for mortgage. | | | | | |
| 10. First National Bank - Money Market - 4357 | 100,197.46 | 0.00 | | 100,347.43 | FA |
|    Debt/Capital Reserve Account for matters involving Knowledge Park<br>and Penn State.  Funds turned over to Penn State. | | | | | |
| 11. First National Bank - Checking - 6989 | 0.00 | 0.00 | | 0.00 | FA |
| 12. Accounts receivable | 512,939.24 | 512,939.24 | | 0.00 | FA |
|    Trustee attempting to determine true value of accounts receivable as<br>appears to include old accounts, really old accounts (bad debt) and<br>accounts due on date of filing.  Due to not being able to fully decipher<br>asset as listed and failing to get a full explanation and understanding<br>from the Debtor's representative, the Trustee created a new asset for the<br>account receivable (No. 99) that was able to be properly determined<br>(Navitek) and reported accordingly. | | | | | |
| 13. Misc. office equipment | 500.00 | 500.00 | | 0.00 | FA |
|    Equipment had nominal value at best   The administrative costs would<br>have exceeded the value and therefore the Trustee elected not to sell the<br>property. | | | | | |
| 14. FBP East Parcel No. 21-064-116.0-019.01 | 22,610.00 | 13,400.00 | | 10,000.00 | FA |
|    For all of the lots in FBP (East and West), there is a blanket mortgage<br>held by Citizens bank for approximately $1,000.000.00.  An agreement<br>has been reached with Citizens that 15% of the net proceeds from every<br>sale will be paid to the estate and the remaining 85% will be applied to<br>the Citizens mortgages.  As a result of the mortgage (lien) and not<br>knowing which properties will sell first, I am prorating the total<br>mortgage lien amount against all of the subject properties based on the | | | | | |

Ver: 22.03

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

Exhibit 8

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Case No:        16-10389    TPA    Judge: THOMAS P. AGRESTI
Case Name:    GREATER ERIE INDUSTRIAL DEVELOPMENT

Trustee Name:                       Joseph B. Spero
Date Filed (f) or Converted (c):    04/22/16 (f)
341(a) Meeting Date:                07/13/16
Claims Bar Date:                    10/11/16

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| values provided by the realtor (which are the values being used for the Trustee value). | | | | | |
| 15. FBP East Parcel No. 21-064-116.0-045.00 | 74,300.00 | 53,600.00 | | 18,550.03 | FA |
| For all of the lots in FBP (East and West), there is a blanket mortgage held by Citizens bank for approximately $1,000,000.00. An agreement has been reached with Citizens that 15% of the net proceeds from every sale will be paid to the estate and the remaining 85% will be applied to the Citizens mortgages. As a result of the mortgage (lien) and not knowing which properties will sell first, I am protating the total mortgage lien amount against all of the subject properties based on the values provided by the realtor (which are the values being used for the Trustee value). | | | | | |
| 16. FBP East Parcel No. 21-064-116.0-048.00 | 192,500.00 | 89,612.50 | | 85,000.00 | FA |
| For all of the lots in FBP (East and West), there is a blanket mortgage held by Citizens bank for approximately $1,000,000.00. An agreement has been reached with Citizens that 15% of the net proceeds from every sale will be paid to the estate and the remaining 85% will be applied to the Citizens mortgages. As a result of the mortgage (lien) and not knowing which properties will sell first, I am protating the total mortgage lien amount against all of the subject properties based on the values provided by the realtor (which are the values being used for the Trustee value). | | | | | |
| 17. FBP East Parcel No. 21-064-116.0-048.01 | 156,500.00 | 80,400.00 | | 85,000.00 | FA |
| For all of the lots in FBP (East and West), there is a blanket mortgage held by Citizens bank for approximately $1,000,000.00. An agreement has been reached with Citizens that 15% of the net proceeds from every sale will be paid to the estate and the remaining 85% will be applied to the Citizens mortgages. As a result of the mortgage (lien) and not | | | | | |

FORM 1

Page:    4

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Exhibit 8

| Case No: | 16-10389    TPA    Judge: THOMAS P. AGRESTI | Trustee Name: | Joseph B. Spero |
|---|---|---|---|
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Date Filed (f) or Converted (c): | 04/22/16 (f) |
| | | 341(a) Meeting Date: | 07/13/16 |
| | | Claims Bar Date: | 10/11/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| knowing which properties will sell first, I am prorating the total mortgage lien amount against all of the subject properties based on the values provided by the realtor (which are the values being used for the Trustee value). | | | | | |
| 18. FBP East Parcel No. 21-064-116.0-049.00 | 277,700.00 | 206,762.00 | | 69,331.66 | FA |
| For all of the lots in FBP (East and West), there is a blanket mortgage held by Citizens bank for approximately $1,000.000.00.  An agreement has been reached with Citizens that 15% of the net proceeds from every sale will be paid to the estate and the remaining 85% will be applied to the Citizens mortgages.  As a result of the mortgage (lien) and not knowing which properties will sell first, I am prorating the total mortgage lien amount against all of the subject properties based on the values provided by the realtor (which are the values being used for the Trustee value). | | | | | |
| 19. FBP East Parcel No. 21-064-116.0-050.00 | 325,600.00 | 81,807.00 | | 81,290.56 | FA |
| For all of the lots in FBP (East and West), there is a blanket mortgage held by Citizens bank for approximately $1,000.000.00.  An agreement has been reached with Citizens that 15% of the net proceeds from every sale will be paid to the estate and the remaining 85% will be applied to the Citizens mortgages.  As a result of the mortgage (lien) and not knowing which properties will sell first, I am prorating the total mortgage lien amount against all of the subject properties based on the values provided by the realtor (which are the values being used for the Trustee value). | | | | | |
| 20. FBP East Parcel No. 21-064-116.0-052.00 | 373,700.00 | 172,458.00 | | 125,000.00 | FA |
| For all of the lots in FBP (East and West), there is a blanket mortgage held by Citizens bank for approximately $1,000.000.00.  An agreement has been reached with Citizens that 15% of the net proceeds from every | | | | | |

FORM 1

Page:    5

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

Exhibit 8

ASSET CASES

| Case No: | 16-10389 | TPA | Judge: THOMAS P. AGRESTI | Trustee Name: | Joseph B. Spero |
|---|---|---|---|---|---|
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | | | Date Filed (f) or Converted (c): | 04/22/16 (f) |
| | | | | 341(a) Meeting Date: | 07/13/16 |
| | | | | Claims Bar Date: | 10/11/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| sale will be paid to the estate and the remaining 85% will be applied to the Citizens mortgages. As a result of the mortgage (lien) and not knowing which properties will sell first, I am prorating the total mortgage lien amount against all of the subject properties based on the values provided by the realtor (which are the values being used for the Trustee value). | | | | | |
| 21. FBP East Parcel No. 21-064-116.0-055.00 | 135,900.00 | 126,462.50 | | 33,929.32 | FA |
| For all of the lots in FBP (East and West), there is a blanket mortgage held by Citizens bank for approximately $1,000.000.00. An agreement has been reached with Citizens that 15% of the net proceeds from every sale will be paid to the estate and the remaining 85% will be applied to the Citizens mortgages. As a result of the mortgage (lien) and not knowing which properties will sell first, I am prorating the total mortgage lien amount against all of the subject properties based on the values provided by the realtor (which are the values being used for the Trustee value). | | | | | |
| 22. FBP East Parcel No. 21-064-116.1-001.00 | 374,800.00 | 134,000.00 | | 277,625.00 | FA |
| For all of the lots in FBP (East and West), there is a blanket mortgage held by Citizens bank for approximately $1,000.000.00. An agreement has been reached with Citizens that 15% of the net proceeds from every sale will be paid to the estate and the remaining 85% will be applied to the Citizens mortgages. As a result of the mortgage (lien) and not knowing which properties will sell first, I am prorating the total mortgage lien amount against all of the subject properties based on the values provided by the realtor (which are the values being used for the Trustee value). | | | | | |
| 23. FBP East Parcel No. 21-064-116.1-002.00 | 100,083.00 | 13,400.00 | | 24,987.11 | FA |
| For all of the lots in FBP (East and West), there is a blanket mortgage | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| | |
|---|---|
| Case No: | 16-10389    TPA   Judge: THOMAS P. AGRESTI |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Date Filed (f) or Converted (c): | 04/22/16 (f) |
| 341(a) Meeting Date: | 07/13/16 |
| Claims Bar Date: | 10/11/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| held by Citizens bank for approximately $1,000.000.00.  An agreement has been reached with Citizens that 15% of the net proceeds from every sale will be paid to the estate and the remaining 85% will be applied to the Citizens mortgages.  As a result of the mortgage (lien) and not knowing which properties will sell first, I am prorating the total mortgage lien amount against all of the subject properties based on the values provided by the realtor (which are the values being used for the Trustee value). | | | | | |
| 24.  FBP East Parcel No. 21-064-116.1-003.00 | 125,300.00 | 30,150.00 | | 31,282.88 | FA |
| For all of the lots in FBP (East and West), there is a blanket mortgage held by Citizens bank for approximately $1,000.000.00.  An agreement has been reached with Citizens that 15% of the net proceeds from every sale will be paid to the estate and the remaining 85% will be applied to the Citizens mortgages.  As a result of the mortgage (lien) and not knowing which properties will sell first, I am prorating the total mortgage lien amount against all of the subject properties based on the values provided by the realtor (which are the values being used for the Trustee value). | | | | | |
| 25.  FBP East Parcel No. 21-064-116.1-005.00 | 316,600.00 | 120,600.00 | | 79,043.59 | FA |
| For all of the lots in FBP (East and West), there is a blanket mortgage held by Citizens bank for approximately $1,000.000.00.  An agreement has been reached with Citizens that 15% of the net proceeds from every sale will be paid to the estate and the remaining 85% will be applied to the Citizens mortgages.  As a result of the mortgage (lien) and not knowing which properties will sell first, I am prorating the total mortgage lien amount against all of the subject properties based on the values provided by the realtor (which are the values being used for the Trustee value). | | | | | |

## FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No: | 16-10389 TPA Judge: THOMAS P. AGRESTI |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |

| Trustee Name: | Joseph B. Spero |
| Date Filed (f) or Converted (c): | 04/22/16 (f) |
| 341(a) Meeting Date: | 07/13/16 |
| Claims Bar Date: | 10/11/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 26. FBP East Parcel No. 21-064-116.1-006.00 | 295,200.00 | 150,750.00 | | 73,700.78 | FA |
| For all of the lots in FBP (East and West), there is a blanket mortgage held by Citizens bank for approximately $1,000.000.00.  An agreement has been reached with Citizens that 15% of the net proceeds from every sale will be paid to the estate and the remaining 85% will be applied to the Citizens mortgages.  As a result of the mortgage (lien) and not knowing which properties will sell first, I am prorating the total mortgage lien amount against all of the subject properties based on the values provided by the realtor (which are the values being used for the Trustee value). | | | | | |
| 27. FBP East Parcel No. 21-064-116.1-007.00 | 78,800.00 | 36,682.50 | | 19,673.51 | FA |
| For all of the lots in FBP (East and West), there is a blanket mortgage held by Citizens bank for approximately $1,000.000.00.  An agreement has been reached with Citizens that 15% of the net proceeds from every sale will be paid to the estate and the remaining 85% will be applied to the Citizens mortgages.  As a result of the mortgage (lien) and not knowing which properties will sell first, I am prorating the total mortgage lien amount against all of the subject properties based on the values provided by the realtor (which are the values being used for the Trustee value). | | | | | |
| 28. FBP East Parcel No. 21-064-116.1-008.00 | 63,175.00 | 31,825.00 | | 15,772.52 | FA |
| For all of the lots in FBP (East and West), there is a blanket mortgage held by Citizens bank for approximately $1,000.000.00.  An agreement has been reached with Citizens that 15% of the net proceeds from every sale will be paid to the estate and the remaining 85% will be applied to the Citizens mortgages.  As a result of the mortgage (lien) and not knowing which properties will sell first, I am prorating the total mortgage lien amount against all of the subject properties based on the | | | | | |

FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page: 8

Exhibit 8

| Case No: | 16-10389    TPA    Judge: THOMAS P. AGRESTI |
|---|---|
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |

| Trustee Name: | Joseph B. Spero |
|---|---|
| Date Filed (f) or Converted (c): | 04/22/16 (f) |
| 341(a) Meeting Date: | 07/13/16 |
| Claims Bar Date: | 10/11/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| values provided by the realtor (which are the values being used for the Trustee value). | | | | | |
| 29. FBP East Parcel No. 21-064-116.1-009.00 | 100,100.00 | 46,565.00 | | 24,991.36 | FA |
| For all of the lots in FBP (East and West), there is a blanket mortgage held by Citizens bank for approximately $1,000.000.00. An agreement has been reached with Citizens that 15% of the net proceeds from every sale will be paid to the estate and the remaining 85% will be applied to the Citizens mortgages. As a result of the mortgage (lien) and not knowing which properties will sell first, I am protating the total mortgage lien amount against all of the subject properties based on the values provided by the realtor (which are the values being used for the Trustee value). | | | | | |
| 30. FBP East Parcel No. 21-064-116.1-012.00 | 109,800.00 | 51,087.50 | | 27,413.09 | FA |
| For all of the lots in FBP (East and West), there is a blanket mortgage held by Citizens bank for approximately $1,000.000.00. An agreement has been reached with Citizens that 15% of the net proceeds from every sale will be paid to the estate and the remaining 85% will be applied to the Citizens mortgages. As a result of the mortgage (lien) and not knowing which properties will sell first, I am protating the total mortgage lien amount against all of the subject properties based on the values provided by the realtor (which are the values being used for the Trustee value). | | | | | |
| 31. FBP East Parcel No. 21-064-116.1-013.00 | 88,200.00 | 41,037.50 | | 22,020.35 | FA |
| For all of the lots in FBP (East and West), there is a blanket mortgage held by Citizens bank for approximately $1,000.000.00. An agreement has been reached with Citizens that 15% of the net proceeds from every sale will be paid to the estate and the remaining 85% will be applied to the Citizens mortgages. As a result of the mortgage (lien) and not | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:     9

Exhibit 8

| Case No: | 16-10389   TPA   Judge: THOMAS P. AGRESTI | Trustee Name: | Joseph B. Spero |
|---|---|---|---|
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Date Filed (f) or Converted (c): | 04/22/16 (f) |
| | | 341(a) Meeting Date: | 07/13/16 |
| | | Claims Bar Date: | 10/11/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| knowing which properties will sell first, I am prorating the total mortgage lien amount against all of the subject properties based on the values provided by the realtor (which are the values being used for the Trustee value). | | | | | |
| 32. FBP West Parcel No. 21-088-099.0-006.02 | 0.00 | 1.00 | | 0.00 | FA |
| This is a storm water facility for the Business Park.  It will eventually be deeded to the Business Park (Landowner's) Association once all of the lots have been sold and the Association created. | | | | | |
| 33. FBP West Parcel No. 21-088-099.0-006.03 | 99,750.00 | 56,782.50 | | 65,000.00 | FA |
| For all of the lots in FBP (East and West), there is a blanket mortgage held by Citizens bank for approximately $1,000.000.00.  An agreement has been reached with Citizens that 15% of the net proceeds from every sale will be paid to the estate and the remaining 85% will be applied to the Citizens mortgages.  As a result of the mortgage (lien) and not knowing which properties will sell first, I am prorating the total mortgage lien amount against all of the subject properties based on the values provided by the realtor (which are the values being used for the Trustee value). | | | | | |
| 34. FBP West Parcel No. 21-088-099.0-006.04 | 99,750.00 | 54,069.00 | | 65,000.00 | FA |
| For all of the lots in FBP (East and West), there is a blanket mortgage held by Citizens bank for approximately $1,000.000.00.  An agreement has been reached with Citizens that 15% of the net proceeds from every sale will be paid to the estate and the remaining 85% will be applied to the Citizens mortgages.  As a result of the mortgage (lien) and not knowing which properties will sell first, I am prorating the total mortgage lien amount against all of the subject properties based on the values provided by the realtor (which are the values being used for the Trustee value). | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:    10

Exhibit 8

| | |
|---|---|
| Case No: | 16-10389    TPA    Judge: THOMAS P. AGRESTI |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Date Filed (f) or Converted (c): | 04/22/16 (f) |
| 341(a) Meeting Date: | 07/13/16 |
| Claims Bar Date: | 10/11/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 35. FBP West Parcel No. 21-088-099.0-006.05<br><br>For all of the lots in FBP (East and West), there is a blanket mortgage held by Citizens bank for approximately $1,000.000.00.  An agreement has been reached with Citizens that 15% of the net proceeds from every sale will be paid to the estate and the remaining 85% will be applied to the Citizens mortgages.  As a result of the mortgage (lien) and not knowing which properties will sell first, I am prorating the total mortgage lien amount against all of the subject properties based on the values provided by the realtor (which are the values being used for the Trustee value). | 99,750.00 | 78,691.50 | | 75,000.00 | FA |
| 36. FBP West Parcel No. 21-088-099.0-006.07<br><br>For all of the lots in FBP (East and West), there is a blanket mortgage held by Citizens bank for approximately $1,000.000.00.  An agreement has been reached with Citizens that 15% of the net proceeds from every sale will be paid to the estate and the remaining 85% will be applied to the Citizens mortgages.  As a result of the mortgage (lien) and not knowing which properties will sell first, I am prorating the total mortgage lien amount against all of the subject properties based on the values provided by the realtor (which are the values being used for the Trustee value). | 99,750.00 | 67,502.50 | | 24,903.97 | FA |
| 37. FBP West Parcel No. 21-088-099.0-007.00<br><br>For all of the lots in FBP (East and West), there is a blanket mortgage held by Citizens bank for approximately $1,000.000.00.  An agreement has been reached with Citizens that 15% of the net proceeds from every sale will be paid to the estate and the remaining 85% will be applied to the Citizens mortgages.  As a result of the mortgage (lien) and not knowing which properties will sell first, I am prorating the total mortgage lien amount against all of the subject properties based on the | 66,500.00 | 67,167.50 | | 66,500.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 16-10389    TPA    Judge: THOMAS P. AGRESTI |
|---|---|
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |

| Trustee Name: | Joseph B. Spero |
|---|---|
| Date Filed (f) or Converted (c): | 04/22/16 (f) |
| 341(a) Meeting Date: | 07/13/16 |
| Claims Bar Date: | 10/11/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| values provided by the realtor (which are the values being used for the Trustee value). | | | | | |
| 38. FBP West Parcel No. 21-088-099.0-008.00 | 66,500.00 | 59,965.00 | | 16,602.65 | FA |
| For all of the lots in FBP (East and West), there is a blanket mortgage held by Citizens bank for approximately $1,000.000.00.  An agreement has been reached with Citizens that 15% of the net proceeds from every sale will be paid to the estate and the remaining 85% will be applied to the Citizens mortgages.  As a result of the mortgage (lien) and not knowing which properties will sell first, I am protating the total mortgage lien amount against all of the subject properties based on the values provided by the realtor (which are the values being used for the Trustee value). | | | | | |
| 39. FBP West Parcel No. 21-088-099.0-009.00 | 166,250.00 | 24,200.00 | | 41,506.62 | FA |
| For all of the lots in FBP (East and West), there is a blanket mortgage held by Citizens bank for approximately $1,000.000.00.  An agreement has been reached with Citizens that 15% of the net proceeds from every sale will be paid to the estate and the remaining 85% will be applied to the Citizens mortgages.  As a result of the mortgage (lien) and not knowing which properties will sell first, I am protating the total mortgage lien amount against all of the subject properties based on the values provided by the realtor (which are the values being used for the Trustee value). | | | | | |
| 40. FBP West Parcel No. 21-088-099.1-002.00 | 99,750.00 | 55,342.00 | | 90,000.00 | FA |
| For all of the lots in FBP (East and West), there is a blanket mortgage held by Citizens bank for approximately $1,000.000.00.  An agreement has been reached with Citizens that 15% of the net proceeds from every sale will be paid to the estate and the remaining 85% will be applied to the Citizens mortgages.  As a result of the mortgage (lien) and not | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:    12

Exhibit 8

| Case No: | 16-10389    TPA    Judge: THOMAS P. AGRESTI | | Trustee Name: | Joseph B. Spero | |
|---|---|---|---|---|---|
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | | Date Filed (f) or Converted (c): | 04/22/16 (f) | |
| | | | 341(a) Meeting Date: | 07/13/16 | |
| | | | Claims Bar Date: | 10/11/16 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| knowing which properties will sell first, I am prorating the total mortgage lien amount against all of the subject properties based on the values provided by the realtor (which are the values being used for the Trustee value). | | | | | |
| 41. FBP West Parcel No. 21-088-099.1-004.00 | 66,500.00 | 26,800.00 | | 60,000.00 | FA |
| For all of the lots in FBP (East and West), there is a blanket mortgage held by Citizens bank for approximately $1,000.000.00.  An agreement has been reached with Citizens that 15% of the net proceeds from every sale will be paid to the estate and the remaining 85% will be applied to the Citizens mortgages.  As a result of the mortgage (lien) and not knowing which properties will sell first, I am prorating the total mortgage lien amount against all of the subject properties based on the values provided by the realtor (which are the values being used for the Trustee value). | | | | | |
| 42. FBP West Parcel No. 21-088-099.2-003.01 | 66,500.00 | 39,027.50 | | 60,000.00 | FA |
| For all of the lots in FBP (East and West), there is a blanket mortgage held by Citizens bank for approximately $1,000.000.00.  An agreement has been reached with Citizens that 15% of the net proceeds from every sale will be paid to the estate and the remaining 85% will be applied to the Citizens mortgages.  As a result of the mortgage (lien) and not knowing which properties will sell first, I am prorating the total mortgage lien amount against all of the subject properties based on the values provided by the realtor (which are the values being used for the Trustee value). | | | | | |
| 43. KP Parcel No. 27-070-212.0-017.02 | 0.00 | 0.00 | | 0.00 | FA |
| Land was never owned by Debtor; it had a Ground Lease and a Development and Management Agreement regarding the property. | | | | | |
| 44. KP Parcel No. 27-070-212.0-034.00 | 199,400.00 | 0.00 | | 0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:   13

Exhibit 8

| Case No: | 16-10389   TPA   Judge: THOMAS P. AGRESTI | Trustee Name: | Joseph B. Spero |
|---|---|---|---|
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Date Filed (f) or Converted (c): | 04/22/16 (f) |
| | | 341(a) Meeting Date: | 07/13/16 |
| | | Claims Bar Date: | 10/11/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| Land was never owned by Debtor; it had a Ground Lease and a Development and Management Agreement regarding the property. | | | | | |
| 45. KP Parcel No. 27-070-212.0-034.05 | 0.00 | 0.00 | | 0.00 | FA |
| Land was never owned by Debtor; it had a Ground Lease and a Development and Management Agreement regarding the property. | | | | | |
| 46. KP Parcel No. 27-070-212.0-034.06 | 0.00 | 0.00 | | 0.00 | FA |
| Land was never owned by Debtor; it had a Ground Lease and a Development and Management Agreement regarding the property. | | | | | |
| 47. KP Parcel No. 27-070-212.0-034.07 | 0.00 | 0.00 | | 0.00 | FA |
| Land was never owned by Debtor; it had a Ground Lease and a Development and Management Agreement regarding the property. | | | | | |
| 48. KP Parcel No. 27-070-212.0-034.08 | 0.00 | 0.00 | | 0.00 | FA |
| Land was never owned by Debtor; it had a Ground Lease and a Development and Management Agreement regarding the property. | | | | | |
| 49. KP Parcel No. 27-070-212.0-034.09 | 78,400.00 | 0.00 | | 0.00 | FA |
| Land was never owned by Debtor; it had a Ground Lease and a Development and Management Agreement regarding the property. | | | | | |
| 50. KP Parcel No. 27-070-212.0-034.10 | 0.00 | 0.00 | | 0.00 | FA |
| Land was never owned by Debtor; it had a Ground Lease and a Development and Management Agreement regarding the property. | | | | | |
| 51. KP Parcel No. 27-070-212.0-034.11 | 0.00 | 0.00 | | 0.00 | FA |
| Land was never owned by Debtor; it had a Ground Lease and a Development and Management Agreement regarding the property. | | | | | |
| 52. KP Parcel No. 27-070-212.0-034.12 | 8,100.00 | 0.00 | | 0.00 | FA |
| Land was never owned by Debtor; it had a Ground Lease and a Development and Management Agreement regarding the property. | | | | | |
| 53. KP Parcel No. 27-070-212.0-034.13 | 47,500.00 | 0.00 | | 0.00 | FA |

FORM 1

Page:    14

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

Exhibit 8

ASSET CASES

| | |
|---|---|
| Case No: | 16-10389    TPA    Judge: THOMAS P. AGRESTI |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Date Filed (f) or Converted (c): | 04/22/16 (f) |
| 341(a) Meeting Date: | 07/13/16 |
| Claims Bar Date: | 10/11/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Land was never owned by Debtor; it had a Ground Lease and a Development and Management Agreement regarding the property. | | | | | |
| 54. KP Parcel No. 27-070-212.0-034.14 | 0.00 | 0.00 | | 0.00 | FA |
| Land was never owned by Debtor; it had a Ground Lease and a Development and Management Agreement regarding the property. | | | | | |
| 55. KP Parcel No. 27-070-212.0-044.00 | 107,300.00 | 0.00 | | 0.00 | FA |
| Land was never owned by Debtor; it had a Ground Lease and a Development and Management Agreement regarding the property. | | | | | |
| 56. KP Parcel No. 27-070-212.0-045.00 | 132,300.00 | 0.00 | | 0.00 | FA |
| Land was never owned by Debtor; it had a Ground Lease and a Development and Management Agreement regarding the property. | | | | | |
| 57. KP Parcel No. 27-070-212.0-046.00 | 126,500.00 | 0.00 | | 0.00 | FA |
| Land was never owned by Debtor; it had a Ground Lease and a Development and Management Agreement regarding the property. | | | | | |
| 58. KP Parcel No. 27-070-212.0-047.00 | 76,100.00 | 0.00 | | 0.00 | FA |
| Land was never owned by Debtor; it had a Ground Lease and a Development and Management Agreement regarding the property. | | | | | |
| 59. KP Parcel No. 27-070-212.0-048.00 | 125,400.00 | 0.00 | | 0.00 | FA |
| Land was never owned by Debtor; it had a Ground Lease and a Development and Management Agreement regarding the property. | | | | | |
| 60. KP Parcel No. 27-070-212.1-003.00 | 0.00 | 0.00 | | 0.00 | FA |
| Land was never owned by Debtor; it had a Ground Lease and a Development and Management Agreement regarding the property. | | | | | |
| 61. KP Parcel No. 27-070-212.1-004.00 | 84,300.00 | 0.00 | | 0.00 | FA |
| Land was never owned by Debtor; it had a Ground Lease and a Development and Management Agreement regarding the property. | | | | | |
| 62. KP Parcel No. 27-070-212.1-005.00 | 0.00 | 0.00 | | 0.00 | FA |

FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

### ASSET CASES

Page:    15

Exhibit 8

Case No:    16-10389    TPA    Judge: THOMAS P. AGRESTI

Case Name:    GREATER ERIE INDUSTRIAL DEVELOPMENT

Trustee Name:    Joseph B. Spero

Date Filed (f) or Converted (c):    04/22/16 (f)

341(a) Meeting Date:    07/13/16

Claims Bar Date:    10/11/16

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Land was never owned by Debtor; it had a Ground Lease and a Development and Management Agreement regarding the property. | | | | | |
| 63. KP Parcel No. 27-070-212.1-006.00 | 141,800.00 | 0.00 | | 0.00 | FA |
| Land was never owned by Debtor; it had a Ground Lease and a Development and Management Agreement regarding the property. | | | | | |
| 64. KP Parcel No. 27-070-212.1-007.00 | 218,400.00 | 0.00 | | 0.00 | FA |
| Land was never owned by Debtor; it had a Ground Lease and a Development and Management Agreement regarding the property. | | | | | |
| 65. SBP Parcel No. 15-021-015.0-106.00 | 84,200.00 | 20,000.00 | | 24,469.63 | FA |
| Trustee value per Realtor valuation | | | | | |
| 66. SBP Parcel No. 15-021-015.0-105.00 | 29,600.00 | 10,000.00 | | 8,602.15 | FA |
| Trustee value per Realtor valuation | | | | | |
| 67. SBP Parcel No. 15-021-015.0-104.00 | 25,500.00 | 10,000.00 | | 7,410.64 | FA |
| Trustee value per Realtor valuation | | | | | |
| 68. SBP Parcel No. 15-021-015.0-102.00 | 25,500.00 | 10,000.00 | | 7,410.64 | FA |
| Trustee value per Realtor valuation | | | | | |
| 69. SBP Parcel No. 15-021-022.0-200.00 | 68,100.00 | 40,000.00 | | 19,790.76 | FA |
| Trustee value per Realtor valuation | | | | | |
| 70. SBP Parcel No.15-021-027.0-310.00 | 48,900.00 | 24,000.00 | | 14,210.98 | FA |
| Trustee value per Realtor valuation | | | | | |
| 71. SBP Parcel No. 15-021-027.0-225.00 | 62,300.00 | 30,000.00 | | 18,105.20 | FA |
| Trustee value per Realtor valuation | | | | | |
| 72. BIP Parcel No. 33-197-641.0-010.05 | 9,500.00 | 20,000.00 | | 12,500.00 | FA |
| 73. BIP Parcel No. 33-197-641.0-010.08 | 19,000.00 | 5,000.00 | | 4,000.00 | FA |
| Trustee value per Realtor valuation | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:    16

Exhibit 8

| Case No: | 16-10389 | TPA | Judge: THOMAS P. AGRESTI |
|---|---|---|---|
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | | |

| Trustee Name: | Joseph B. Spero |
|---|---|
| Date Filed (f) or Converted (c): | 04/22/16 (f) |
| 341(a) Meeting Date: | 07/13/16 |
| Claims Bar Date: | 10/11/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 74. BIP Parcel No. 33-197-641.0-010.09 | 19,000.00 | 5,000.00 | | 4,000.00 | FA |
| Trustee value per Realtor valuation | | | | | |
| 75. BIP Parcel No. 33-156-641.0-015.00 | 71,250.00 | 54,000.00 | | 35,000.00 | FA |
| Initial Trustee value per Realtor valuation ($90,000.00).  Adjusted to reflect last list price. | | | | | |
| 76. Marine Export Parcel No. 14-010-048.0-100.50 | 1,207,779.00 | 148,000.00 | | 148,010.00 | FA |
| The Debtor did not place a value on the real estate presumably because the real estate reverts to the prior grantor (Port Authority) in July 2018 per the recorded Agreement.  The value is in the two leases associated with the subject property.An Agreement regarding the assumption and assignment of the leases and the sale of the property to the Port Authority is being negotiated. | | | | | |
| 77. IP SITE Parcel No. 14-011-002.0-502.00 | 8,400.00 | 312.08 | | 7,311.43 | FA |
| Contract for Sale negotiated for all 5 parcels in the amount of $808,000.00.  (Motion for Approval of Sale filed and hearing on same is set for January 2017.)  Trustee value is the pro-rated amount of the sales price to each individual parcel.  In addition, there is a lien of approximately $739,000.00 against all five parcels in the form of a mortgage.  Said mortgage lien is also being assessed pro-rata against each individual parcel.  Finally, there are delinquent taxes against each parcel which amount was added to the pro-rated mortgage lien amount. | | | | | |
| 78. IP SITE Parcel No. 14-011-006.0-102.01 | 321,600.00 | 12,529.64 | | 279,923.30 | FA |
| Contract for Sale negotiated for all 5 parcels in the amount of $808,000.00.  (Motion for Approval of Sale filed and hearing on same is set for January 2017.)  Trustee value is the pro-rated amount of the sales price to each individual parcel.  In addition, there is a lien of approximately $739,000.00 against all five parcels in the form of a mortgage.  Said mortgage lien is also being assessed pro-rata against | | | | | |

LFORM1

Ver: 22.03

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Exhibit 8

| Case No: | 16-10389    TPA    Judge: THOMAS P. AGRESTI |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |

| Trustee Name: | Joseph B. Spero |
| Date Filed (f) or Converted (c): | 04/22/16 (f) |
| 341(a) Meeting Date: | 07/13/16 |
| Claims Bar Date: | 10/11/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| each individual parcel. Finally, there are delinquent taxes against each parcel which amount was added to the pro-rated mortgage lien amount. | | | | | |
| 79. IP SITE Parcel No. 14-011-008.0-100.00 | 160,300.00 | 4,937.70 | | 139,526.45 | FA |
| Contract for Sale negotiated for all 5 parcels in the amount of $808,000.00.  (Motion for Approval of Sale filed and hearing on same is set for January 2017.)  Trustee value is the pro-rated amount of the sales price to each individual parcel.  In addition, there is a lien of approximately $739,000.00 against all five parcels in the form of a mortgage.  Said mortgage lien is also being assessed pro-rata against each individual parcel.  Finally, there are delinquint taxes against each parcel which amount was added to the pro-rated mortgage lien amount. | | | | | |
| 80. IP SITE Parcel No. 14-011-008.0-101.00 | 129,600.00 | 4,789.04 | | 112,804.91 | FA |
| Contract for Sale negotiated for all 5 parcels in the amount of $808,000.00.  (Motion for Approval of Sale filed and hearing on same is set for January 2017.)  Trustee value is the pro-rated amount of the sales price to each individual parcel.  In addition, there is a lien of approximately $739,000.00 against all five parcels in the form of a mortgage.  Said mortgage lien is also being assessed pro-rata against each individual parcel.  Finally, there are delinquint taxes against each parcel which amount was added to the pro-rated mortgage lien amount. | | | | | |
| 81. IP SITE Parcel No. 15-021-014.0-100.00 | 308,400.00 | 12,049.09 | | 268,433.91 | FA |
| Contract for Sale negotiated for all 5 parcels in the amount of $808,000.00.  (Motion for Approval of Sale filed and hearing on same is set for January 2017.)  Trustee value is the pro-rated amount of the sales price to each individual parcel.  In addition, there is a lien of approximately $739,000.00 against all five parcels in the form of a mortgage.  Said mortgage lien is also being assessed pro-rata against each individual parcel.  Finally, there are delinquint taxes against each | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

Case No:     16-10389     TPA   Judge: THOMAS P. AGRESTI
Case Name:   GREATER ERIE INDUSTRIAL DEVELOPMENT

Trustee Name:     Joseph B. Spero
Date Filed (f) or Converted (c):   04/22/16 (f)
341(a) Meeting Date:     07/13/16
Claims Bar Date:     10/11/16

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| parcel which amount was added to the pro-rated mortgage lien amount. | | | | | |
| 82. KAP Parcel No. 15-020-051.0-101.00 | 1,585,178.00 | 7.00 | | 354.90 | FA |
| Pursuant to an Amended and Restated Lease Agreement between the Debtor and the tenant (Accuride), the tenant has the option to purchase the property (four parcels) for $10.00.  The Tenant is delaying its exercise of the option until after the Trustee's Objection to Accuride's Claim is resolved.  The Trustee is placing a value of $10 for all 4 parcels, with said amount being apportioned $7, $1, $1, $1. | | | | | |
| 83. KAP Parcel No. 15-020-051.0-103.00 | 664,100.00 | 1.00 | | 50.70 | FA |
| Pursuant to an Amended and Restated Lease Agreement between the Debtor and the tenant (Accuride), the tenant has the option to purchase the property (four parcels) for $10.00.  The Tenant is delaying its exercise of the option until after the Trustee's Objection to Accuride's Claim is resolved.  The Trustee is placing a value of $10 for all 4 parcels, with said amount being apportioned $7, $1, $1, $1. | | | | | |
| 84. KAP Parcel No. 15-020-051.0-104.00 | 325,000.00 | 1.00 | | 50.70 | FA |
| Pursuant to an Amended and Restated Lease Agreement between the Debtor and the tenant (Accuride), the tenant has the option to purchase the property (four parcels) for $10.00.  The Tenant is delaying its exercise of the option until after the Trustee's Objection to Accuride's Claim is resolved.  The Trustee is placing a value of $10 for all 4 parcels, with said amount being apportioned $7, $1, $1, $1. | | | | | |
| 85. KAP Parcel No. 15-021-005.0-111.00 | 2,300.00 | 1.00 | | 50.70 | FA |
| Pursuant to an Amended and Restated Lease Agreement between the Debtor and the tenant (Accuride), the tenant has the option to purchase the property (four parcels) for $10.00.  The Tenant is delaying its exercise of the option until after the Trustee's Objection to Accuride's Claim is resolved.  The Trustee is placing a value of $10 for all 4 | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    19

Exhibit 8

| | | |
|---|---|---|
| Case No: | 16-10389    TPA    Judge: THOMAS P. AGRESTI | |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Date Filed (f) or Converted (c): | 04/22/16 (f) |
| 341(a) Meeting Date: | 07/13/16 |
| Claims Bar Date: | 10/11/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| parcels, with said amount being apportioned $7, $1, $1, $1. | | | | | |
| 86. Albion Parcel No. 09-001-002.0-001.10 | 0.00 | 8,000.00 | | 36,521.74 | FA |
| Trustee value per Realtor valuation | | | | | |
| 87. Albion Parcel No. 09-001-002.0-001.00 | 0.00 | 15,000.00 | | 68,478.26 | FA |
| Trustee value per Realtor valuation | | | | | |
| 88. Albion Parcel No. 13-001-012.0-005.00 | 113,800.00 | 0.00 | OA | 0.00 | FA |
| Ordered abandoned by Order at Document Number 204. | | | | | |
| 89. Albion Parcel No. 13-001-012.0-006.00 | 71,600.00 | 0.00 | OA | 0.00 | FA |
| Ordered Abandoned by Order at Document No. 204. | | | | | |
| 90. Albion Parcel No. 13-001-012.0-006.01 | 58,500.00 | 0.00 | OA | 0.00 | FA |
| Ordered Abandoned by Order at Document No. 204. | | | | | |
| 91. Albion Parcel No. 13-001-012.0-007.00 | 137,691.00 | 0.00 | OA | 0.00 | FA |
| Ordered Abandoned by Order at Document No. 204. | | | | | |
| 92. Albion Parcel No. 13-001-013.0-003.00 | 39,600.00 | 0.00 | OA | 0.00 | FA |
| Ordered Abandoned by Order at Document No. 204. | | | | | |
| 93. Albion Parcel No. 13-001-013.0-004.00 | 17,600.00 | 0.00 | OA | 0.00 | FA |
| Ordered Abandoned by Order at Document No. 204. | | | | | |
| 94. Albion Parcel No. 04-005-013.0-006.00 | 61,200.00 | 100,000.00 | | 125,500.00 | FA |
| Trustee value per Realtor valuation | | | | | |
| 95. Parcel No. 15-021-012.0-111.00 | 0.00 | 100.00 | OA | 0.00 | FA |
| Small strip of land believed to be by Accuride property.  Trustee investigating whether has any marketable value or whether will have to abandon.  No marketable value. | | | | | |
| 96. Parcel No. 16-030-001.1-405.00 | 11,300.00 | 0.00 | | 0.00 | FA |
| From information provided to the Trustee, the Debtor erroneously included this condominium unit in its schedules -- the Debtor does not | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:    20

Exhibit 8

| Case No: | 16-10389    TPA    Judge: THOMAS P. AGRESTI | Trustee Name: | Joseph B. Spero |
|---|---|---|---|
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Date Filed (f) or Converted (c): | 04/22/16 (f) |
| | | 341(a) Meeting Date: | 07/13/16 |
| | | Claims Bar Date: | 10/11/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| own it and therefore it is not part of the bankruptcy estate. | | | | | |
| 97. Parcel No. 27-013-104.0-001.00 | 715,900.00 | 0.00 | OA | 0.00 | FA |
| Property Ordered Abandoned by Court Orders at Document Nos. 204 and 251. | | | | | |
| 98. Parcel No. 27-013-103.0-003.00 | 0.00 | 40,000.00 | | 40,000.00 | FA |
| Trustee value per Realtor valuation | | | | | |
| 99. NAVITEK GROUP - A/R (u) | 130,994.90 | 130,994.90 | | 83,850.00 | FA |
| Navitek Group per Amended Schedule. Note, however, that the Navitek A/R was listed on the original petition as a bad debt. | | | | | |
| 100. Billboard (u) | Unknown | 8,400.00 | | 8,400.00 | FA |
| The LAMAR Companies has two billboards placed on two parcels of r/e owned by the Debtor. In February, the Trustee received a check for the yearly lease of the properties. Checks were received during pendency of proceeding. | | | | | |
| 101. First National Bank - Checking 4460 (u) | 0.00 | 232,873.97 | | 801,541.83 | FA |
| This bank account was the Operating account for Knowledge Park and was administered and managed by Glowacki Management Company for all matters associated with Knowledge Park. Lease payments from KP tenants were deposited into and expenses related to KP were written out of this account. Pursuant to Court Order entered at document number 164 all funds held on account were transferred to Pennsylvania State University. | | | | | |
| 102. Refund (of overpayment of Quinn Firm Invoice) (u) | 0.00 | 150.00 | | 150.00 | FA |
| 103. U.S. Security Associates Refund (u) | 0.00 | 11.76 | | 11.76 | FA |
| 104. Right of Way Payment (u) | 0.00 | 35,250.00 | | 35,250.00 | FA |
| Payment for granting a Right-of-Way across real estate owned by the Debtor. Agreement entered into during pendency of Bankruptcy | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:    21

Exhibit 8

| | |
|---|---|
| Case No: | 16-10389    TPA   Judge: THOMAS P. AGRESTI |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Date Filed (f) or Converted (c): | 04/22/16 (f) |
| 341(a) Meeting Date: | 07/13/16 |
| Claims Bar Date: | 10/11/16 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| proceeding.  Although real estate owned by the Debtor when petition filed, Trustee was approached during bankruptcy proceeding by third (payor) party that wanted permission to lay pipeline over property.  A Motion was filed with the Court and an Order was entered at Doc. 466 authorizing the Trustee to enter into the Right-of-Way agreement and accept the funds for doing so. | | | | | |
| 105. Rents & Bill Backs collected pertaining to #76 | Unknown | 0.00 | | 105,219.85 | FA |
| 106. SECURITY DEPOSITS (u) | 0.00 | 24.72 | | 24.72 | FA |
| Refund of security depost from Penelec for FBP account | | | | | |

|  | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $13,520,500.69 | $4,367,959.69 | $5,299,773.94 | $0.00 |
| | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

December 31, 2018.  Winding up matters in preparation for filing TFR.

December 31, 2017:  Trustee has sold several parcels of real estate and settled an Adversary action through Mediation. The Trustee continues to liquidate the remaining parcels of real estate owned by the Debtor as well as collect account receivables.  The Trustee is investigating potential preference payments.

December 31, 2016:  Trustee continues to liquidate real estate owned by Debtor, collect accounts receivable and investigate any other potential assets/claims.

Initial Projected Date of Final Report (TFR): 12/31/17        Current Projected Date of Final Report (TFR): 09/30/19

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    22

Exhibit 8

| | | | | |
|---|---|---|---|---|
| Case No: | 16-10389    TPA   Judge: THOMAS P. AGRESTI | | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | | Date Filed (f) or Converted (c): | 04/22/16 (f) |
| | | | 341(a) Meeting Date: | 07/13/16 |
| | | | Claims Bar Date: | 10/11/16 |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 46)*

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit 9

| Case No: | 16-10389 -TPA | | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | | Bank Name: | AXOS Bank |
| | | | Account Number / CD #: | *******5047  GEIDC BK Estate Account |
| Taxpayer ID No: | *******6776 | | | |
| For Period Ending: | 03/31/21 | | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/30/20 | | Trsf In From EMPIRE NATIONAL BANK | INITIAL WIRE TRANSFER IN | 9999-000 | 709,194.25 | | 709,194.25 |
| 03/31/20 | 700001 | Joseph B. Spero, Trustee 3213 West 26th Street Erie, Pennsylvania 16506 | Trustee Expenses per C.O. #873 Trustee Expenses per Court Order dated 3/25/2020 at Doc. No. 873 | 2200-000 | | 1,722.28 | 707,471.97 |
| 03/31/20 | 700002 | Joseph B. Spero, Trustee 3213 West 26th Street Erie, Pennsylvania 16506 | Trustee Comp Capped per CO #873 Capped Trustee Compensation per Court Order dated 3/25/2020 at Doc. No. 873 | 2100-000 | | 99,651.67 | 607,820.30 |
| 05/12/20 | 700003 | Joseph B. Spero, Esquire Attorney Pro Se - Fees 3213 West 26th Street Erie, Pennsylvania 16506 | Claim 000033, Payment 83.74189% | 3110-000 | | 186,746.50 | 421,073.80 |
| 05/12/20 | 700004 | Joseph B. Spero, Esquire Attorney Pro Se - Expenses 3213 West 26th Street Erie, Pennsylvania 16506 | Claim 000034, Payment 71.08217% | 3120-000 | | 2,199.19 | 418,874.61 |
| 05/12/20 | 700005 | Joseph B. Spero, Trustee 3213 West 26th Street Erie, Pennsylvania 16506 | Claim 000035, Payment 20.28120% | 2100-000 | | 30,000.00 | 388,874.61 |
| 05/12/20 | 700006 | Pennsylvania Department of Revenue P.O. Box 280946 Harrisburg, Pennsylvania 17128 | Claim 000038, Payment 100.00000% | 2820-000 | | 3,836.93 | 385,037.68 |
| 05/12/20 | 700007 | Commonwealth Financing Authority 400 North Street, 4th Floor Harrisburg, PA 17120 | Claim 000005, Payment 4.62553% (5-1) 67.92 acre tract in Erie County(5-2) Amending previous claim to reflect unsecured status. (5-2) Collateral sold. | 7100-000 | | 789.16 | 384,248.52 |
| 05/12/20 | 700008 | Pennsylvania Industrial Development Authority 400 North Street | Claim 000007, Payment 4.63025% (7-2) Amending previous claim to reflect unsecured status. | 7100-000 | | 12,804.89 | 371,443.63 |

Page Subtotals    709,194.25    337,750.62

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 2

Exhibit 9

| | |
|---|---|
| Case No: | 16-10389 -TPA |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |
| | |
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | AXOS Bank |
| Account Number / CD #: | *******5047 GEIDC BK Estate Account |
| | |
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Harrisburg, PA 17120 | (7-2) Collateral sold. | | | | |
| 05/12/20 | 700009 | Graham UpKeep Services<br>4850 Clark Road<br>Erie, PA 16510 | Claim 000010, Payment 4.58923%<br>(10-1) Cleaning Services Performed | 7100-000 | | 129.99 | 371,313.64 |
| 05/12/20 | 700010 | Total Energy Resources, LLC<br>120 Marguerite Dr., Ste201<br>Cranberry Twp, PA 16066 | Claim 000012, Payment 3.50828%<br>(12-1) Natural gas usage(12-2)<br>Natural gas usage | 7100-000 | | 5.04 | 371,308.60 |
| 05/12/20 | 700011 | MacDonald, Illig, Jones & Britton LLP<br>c/o Nicholas R. Pagliari, Esquire<br>100 State Street, Suite 700<br>Erie, PA 16507-1459 | Claim 000013, Payment 4.56763%<br>(13-1) Legal Services Rendered | 7100-000 | | 228.93 | 371,079.67 |
| 05/12/20 | 700012 | The County of Erie<br>c/o Adam Williams, Esquire<br>425 West 10th Street<br>Erie, PA 16502 | Claim 000014, Payment 4.63042%<br>(14-1) money loaned. see attached | 7100-000 | | 134,282.16 | 236,797.51 |
| 05/12/20 | 700013 | Cintas Corporation<br>800 Renaissance Pkwy<br>Painesville, Ohio 44077 | Claim 000015A, Payment 4.39820% | 7100-000 | | 64.50 | 236,733.01 |
| 05/12/20 | 700014 | Janitors Supply Company, Inc.<br>540 East 2nd Street<br>Erie, PA 16507 | Claim 000016, Payment 3.88142%<br>(16-1) Goods sold<br>(16-1) No<br>signature on claim form | 7100-000 | | 21.21 | 236,711.80 |
| 05/12/20 | 700015 | Citizens Bank of Pennsylvania<br>Citizens Restructuring Management<br>71 S Wacker Drive, 29th Floor<br>1H2975<br>Chicago, IL 60606<br>Attn: Ed Knife, CRM Loan Administrator | Claim 000017, Payment 4.62954% | 7100-000 | | 7,978.85 | 228,732.95 |
| 05/12/20 | 700016 | The Pennsylvania State University<br>Attn: Office of the Treasurer | Claim 000020, Payment 4.63049% | 7100-000 | | 25,316.00 | 203,416.95 |

| | | | Page Subtotals | | 0.00 | 168,026.68 | |

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 3

Exhibit 9

| Case No: | 16-10389 -TPA | | | Trustee Name: | Joseph B. Spero | |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | | | Bank Name: | AXOS Bank | |
| | | | | Account Number / CD #: | *******5047  GEIDC BK Estate Account | |
| Taxpayer ID No: | *******6776 | | | | | |
| For Period Ending: | 03/31/21 | | | Blanket Bond (per case limit): | $ 9,932,890.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/12/20 | 700017 | 208 Old Main<br>University Park, PA 16802<br>The Pennsylvania State University<br>Attn: Office of the Treasurer<br>208 Old Main<br>University Park, PA 16802 | Claim 000021, Payment 4.63049% | 7100-000 | | 40,462.82 | 162,954.13 |
| 05/12/20 | 700018 | The Pennsylvania State University<br>Attn: Office of the Treasurer<br>208 Old Main<br>University Park, PA 16802 | Claim 000022, Payment 4.63049% | 7100-000 | | 115,054.75 | 47,899.38 |
| 05/12/20 | 700019 | The Pennsylvania State University<br>Attn: Office of the Treasurer<br>208 Old Main<br>University Park, PA 16802 | Claim 000023, Payment 4.63049%<br>(23-1) Contingent claim. | 7100-000 | | 41,430.00 | 6,469.38 |
| 05/12/20 | 700020 | Housing Authority of the City of Erie<br>606 Holland Street<br>Erie, PA 16501 | Claim 000026, Payment 4.62468%<br>(26-1) The claim is based upon<br>Agreement for Conveyance and Development of the<br>City of Erie Brownfield Industrial Park and is secured<br>by Lots 1, 2, 3 and 4 of Savocchio Park.<br>(26-1) This claim is without prejudice to the Housing<br>Authority's demand for reconveyance of the property. | 7100-000 | | 3,810.74 | 2,658.64 |
| 05/12/20 | 700021 | Erie Bank<br>c/o Kurt L. Sundberg, Esq.<br>300 State Street, Suite 300<br>Erie, PA 16507 | Claim 000027, Payment 4.62937%<br>(27-1) money loaned(27-2) money<br>loaned | 7100-000 | | 2,658.64 | 0.00 |

|  |  | Page Subtotals | 0.00 | 203,416.95 |
|---|---|---|---|---|

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    4

Exhibit 9

| | |
|---|---|
| Case No: | 16-10389 -TPA |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | AXOS Bank |
| Account Number / CD #: | *******5047  GEIDC BK Estate Account |
| Blanket Bond (per case limit): | $  9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | |
|---|---|---|
| Memo Allocation Receipts: | 0.00 | |
| Memo Allocation Disbursements: | 0.00 | |
| Memo Allocation Net: | 0.00 | |

| | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|
| COLUMN TOTALS | 709,194.25 | 709,194.25 | 0.00 |
| Less:  Bank Transfers/CD's | 709,194.25 | 0.00 | |
| Subtotal | 0.00 | 709,194.25 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 0.00 | 709,194.25 | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 0.00 |

Ver: 22.03

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 5

Exhibit 9

| Case No: | 16-10389 -TPA | | Trustee Name: | Joseph B. Spero |
|---|---|---|---|---|
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | | Bank Name: | EMPIRE NATIONAL BANK |
| | | | Account Number / CD #: | *******3329  GEIDC - Operating (PA) |
| Taxpayer ID No: | *******6776 | | | |
| For Period Ending: | 03/31/21 | | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/26/16 | 5 | GEIDC<br>c/o Glowacki Management Co<br>3645 West Lake Road<br>Erie, PA  16505 | GEIDC - Operating (Port Access)<br>Establishment of account from Debtor's existing bank account | 1129-000 | 25,000.00 | | 25,000.00 |
| 06/09/16 | 500001 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309-3687 | Utility Bill<br>Utility Bill ~~ Account No.:  100 041 642 560<br>Klier Drive | 2690-000 | | 71.11 | 24,928.89 |
| 06/09/16 | 500002 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309-3687 | Utility Bill<br>Utility Bill ~~ Account No.:  100 005 173 552<br>Fairview Business Park Sign Service | 2690-000 | | 37.60 | 24,891.29 |
| 06/10/16 | 500003 | Insurance Management Company<br>123 West 6th Street<br>P.O. Box 1133<br>Erie, PA  16512-1133 | General Liability Insurance<br>Pro-rata payment of insurance Premium<br>5/25/2016   Port Access property and all other properties (not KP, Accuride or SetCo) | 2690-000 | | 632.00 | 24,259.29 |
| 06/20/16 | 500004 | Glowacki Management Company, LLC<br>3645 West Lake Road<br>Erie, PA  16505 | Management Fees<br>Payment for services rendered for May 2016 regarding 12 Port Access Road<br>Per Court Order (No.:  87) regarding compensation to Management Company | 3991-000 | | 250.00 | 24,009.29 |
| 06/20/16 | 500005 | Glowacki Management Company, LLC<br>3645 West Lake Road<br>Erie, PA  16505 | Management Fees<br>Payment for services rendered in May 2016 for all leasing and other activities of the Debtor's other buildings and vacant land<br>Per Court Order (No.:  87) regarding compensation to Management Company | 3991-000 | | 1,500.00 | 22,509.29 |
| 06/20/16 | 500006 | Glowacki Management Company, LLC<br>3645 West Lake Road<br>Erie, PA  16505 | Management Fees<br>Pro-rated payment for services rendered in  April 2016 regarding 12 Port Access Road<br>Per Court Order (No.:  87) regarding compensation to | 3991-000 | | 74.97 | 22,434.32 |

Page Subtotals  25,000.00    2,565.68

Ver: 22.03

FORM 2

Page: 6

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******3329 GEIDC - Operating (PA) |
| Taxpayer ID No: | *******6776 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/20/16 | 500007 | Glowacki Management Company, LLC<br>3645 West Lake Road<br>Erie, PA 16505 | Management Company<br>Management Fees<br>Pro-rated payment for services rendered in April 2016<br>for all leasing and other activities of the Debtor's other<br>buildings and vacant land<br>Per Court Order (No.: 87) regarding compensation to<br>Management Company | 3992-000 | | 450.00 | 21,984.32 |
| 06/23/16 | 500008 | Insurance Management Company<br>123 West 9th Street<br>P.O. Box 1133<br>Erie, PA 16512-1133 | General Liability Insurance<br>Pro-rata payment of insurance premium<br>6/25/2016 for Port Access property and all other<br>properties (not KP, Accuride or SetCo) | 2690-000 | | 1,181.00 | 20,803.32 |
| 07/08/16 | 500009 | Brooks Landscape, Inc.<br>5263 Knoyle Road<br>Erie, PA 16510-5219 | Utility Bill<br>May 1, 2016 Invoice (Former IP Site) | 2690-000 | | 318.00 | 20,485.32 |
| 07/08/16 | 500010 | Brooks Landscape, Inc.<br>5263 Knoyle Road<br>Erie, PA 16510-5219 | Utility Bill<br>June 1, 2016 Invoice (Former IP Site) | 2690-000 | | 318.00 | 20,167.32 |
| 07/08/16 | 500011 | Brooks Landscape, Inc.<br>5263 Knoyle Road<br>Erie, PA 16510-5219 | Utility Bill<br>June 1, 2016 Invoice (Savocchio Business Park) | 2690-000 | | 477.00 | 19,690.32 |
| 07/08/16 | 500012 | Glowacki Management Co<br>3645 West Lake Road<br>Erie, PA 16505 | Management Fees<br>Payment for services rendered for June 2016<br>regarding 12 Port Access Road<br>Per Court Order (No.: 87) regarding compensation to<br>Management Company | 3991-000 | | 250.00 | 19,440.32 |
| 07/08/16 | 500013 | Glowacki Management Company<br>3645 West Lake Road<br>Erie, PA 16505 | Management Fees<br>Payment for services rendered in June 2016 for all<br>leasing and other activities of the Debtor's other<br>buildings and vacant land<br>Per Court Order (No.: 87) regarding compensation to | 3991-000 | | 1,500.00 | 17,940.32 |

| | | | Page Subtotals | | 0.00 | 4,494.00 | |

Ver: 22.03

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 16-10389 -TPA | | Trustee Name: | Joseph B. Spero |
|---|---|---|---|---|
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | | Bank Name: | EMPIRE NATIONAL BANK |
| | | | Account Number / CD #: | *******3329  GEIDC - Operating (PA) |
| Taxpayer ID No: | *******6776 | | | |
| For Period Ending: | 03/31/21 | | Blanket Bond (per case limit): | $  9,932,890.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/08/16 | 500014 | Glowacki Management Co<br>3645 West Lake Road<br>Erie, PA  16505 | Management Company<br>Management Fees<br>Maintenance Fee for 5/16 to 5/20/2016 - 12 Port<br>Access Road<br>Invoice No.:  19297 | 3991-000 | | 40.00 | 17,900.32 |
| 07/08/16 | 500015 | Glowacki Management Co<br>3645 West Lake Road<br>Erie, PA  16505 | Management Fees<br>Maintenance Fees for 5/28 to 6/3/2016 for 12 Port<br>Access Road<br>Invoice No.:  19381 | 3991-000 | | 40.00 | 17,860.32 |
| 07/08/16 | 500016 | Glowacki Management Co<br>3645 West Lake Road<br>Erie, PA  16505 | Management Fees<br>Maintenance Fees for 6/6 to 6/10/2016 for 12 Port<br>Access Road<br>Invoice No.:  19408 | 3991-000 | | 40.00 | 17,820.32 |
| 07/08/16 | 500017 | Glowacki Management Co<br>3645 West Lake Road<br>Erie, PA  16505 | Management Fees<br>Maintenance Fees for 6/13 to 6/17/2016 for 12 Port<br>Access Road<br>Invoice No.:  19412 | 3991-000 | | 20.00 | 17,800.32 |
| * 07/08/16 | 500018 | Erie Water Works<br>340  West Bayfront Parkway<br>Erie, PA  16507 | Utility Bill<br>12 Port Access Road<br>Account No.:  539870 - 709100<br>Water/Sewer Service | 2690-000 | | 3,705.73 | 14,094.59 |
| 07/08/16 | 500019 | Erie Water Works<br>340 West Bayfront Parkway<br>Erie, PA  16507 | Utility Bill<br>12 Port Access Road<br>Account No.:  539940 - 709240<br>6 Inch Fireline | 2690-000 | | 506.88 | 13,587.71 |
| 07/08/16 | 500020 | New Sentry Systems<br>206 East 26th Street<br>Erie, PA  16504 | Utility Bill<br>Alarm Monitoring - 12 Port Access Road<br>Account No.:  1095<br>Invoice No.:  690616 | 2690-000 | | 69.00 | 13,518.71 |
| 07/08/16 | 500021 | Penelec | Utility Bill | 2690-000 | | 19.35 | 13,499.36 |

| | | | Page Subtotals | | 0.00 | 4,440.96 | |

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    8

Exhibit 9

| Case No: | 16-10389 -TPA | | | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | | | Bank Name: | EMPIRE NATIONAL BANK |
| | | | | Account Number / CD #: | *******3329  GEIDC - Operating (PA) |
| Taxpayer ID No: | *******6776 | | | | |
| For Period Ending: | 03/31/21 | | | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 3687 Akron, OH  44309 | Account No.:  100 005 173 552 Fairview Business Park Sign Service | | | | |
| 07/08/16 | 500022 | Penelec P.O. Box 3687 Akron, OH  44309 | Utility Bill Account No.:  100 041 642 560 Klier Drive | 2690-000 | | 22.54 | 13,476.82 |
| 07/08/16 | 500023 | Verizon P.O. Box 15124 Albany, NY  12212-5124 | Utility Bill Account No.:  8148785887 020 89Y Past Due:  $71.53 Current Due:  $72.56 | 2690-000 | | 144.09 | 13,332.73 |
| * 07/26/16 | 500018 | Erie Water Works 340  West Bayfront Parkway Erie, PA  16507 | Utility Bill EWW returned check as bill (539870-709100) was already paid by the tenant | 2690-000 | | -3,705.73 | 17,038.46 |
| 07/26/16 | 500024 | Penelec P.O. Box 3687 Akron, OH  44308 | Utility Bill Acct No:  100 041 642 560 Klier Drive | 2690-000 | | 26.42 | 17,012.04 |
| 07/26/16 | 500025 | Penelec P.O. Box 3687 Akron, OH  44308 | Utility Bill Acct No:  100 005 173 552 Fairview Business Park Sign Service | 2690-000 | | 15.81 | 16,996.23 |
| 07/26/16 | 500026 | Verizon P.O. Box 15124 Albany, NY  12212-5124 | Utility Bill Account No.:  8148785887 020 89Y | 2690-000 | | 74.20 | 16,922.03 |
| 07/26/16 | 500027 | Glowacki Management Co 3645 West Lake Road Erie, PA  16505 | Management Fees Invoice No.:  19794 7/18 through 7/22/2016 Maintenance Fees 12 Port Access Road Property | 3991-000 | | 30.00 | 16,892.03 |
| 07/26/16 | 500028 | Brooks Landscape Inc. 5263 Knoyle Road Erie, PA  16510 | Utility Bill July 1, 2016 Invoice Re: Former IP Site | 2690-000 | | 636.00 | 16,256.03 |
| 07/26/16 | 500029 | Brooks Landscape, Inc. 5263 Knoyle Road | Utility Bill July 1, 2016 Invoice | 2690-000 | | 1,192.50 | 15,063.53 |

Page Subtotals    0.00    -1,564.17

Ver: 22.03

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 54)*

FORM 2

Page: 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 16-10389 -TPA |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3329  GEIDC - Operating (PA) |
| Blanket Bond (per case limit): | $  9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Erie, PA  16510 | Re:  Savocchio Business Park | | | | |
| 08/01/16 | 500030 | Glowacki Management Co<br>3645 West Lake Road<br>Erie, PA  16505 | Management Fees<br>Payment for services rendered in July 2016 for all leasing and other activities of the Debtor's other buildings and vacant land<br>Per Court Order (No.:  87) regarding compensation to Management Company | 3991-000 | | 1,500.00 | 13,563.53 |
| 08/01/16 | 500031 | Glowacki Management Co<br>3645 West Lake Road<br>Erie, PA  16505 | Management Fees<br>Payment for service rendered  for July 2016 regarding 12 Port Access Road<br>Per Court Order (No.:  87) regarding compensation to Management Company | 3991-000 | | 250.00 | 13,313.53 |
| 08/09/16 | 500032 | Brooks Landscape, Inc.<br>5263 Knoyle Road<br>Erie, PA  16510 | Utility Bill<br>August 1, 2016<br>Savocchio  Business Park | 2690-000 | | 477.00 | 12,836.53 |
| 08/09/16 | 500033 | Brooks Landscape, Inc.<br>5263 Knoyle Road<br>Erie, PA  16510 | Utility Bill<br>August 1, 2016<br>Former IP Site | 2690-000 | | 636.00 | 12,200.53 |
| 08/11/16 | 500034 | Erie Water Works<br>340 West Bayfront Parkway<br>Erie, PA  16507 | Utility Bill<br>539870-709100<br>12 Port Access Road<br>water/sewer assessment | 2690-000 | | 4,030.63 | 8,169.90 |
| 08/11/16 | 500035 | Verizon<br>P.O. Box 15124<br>Albany, NY  12212-5124 | Utility Bill<br>8148785887 020 89Y<br>12 Port Access Road | 2690-000 | | 72.12 | 8,097.78 |
| 08/12/16 | 500036 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309-3687 | Utility Bill<br>Acct. No.:  100 041 642 560<br>Klier Drive | 2690-000 | | 37.16 | 8,060.62 |
| 08/12/16 | 500037 | Penelec<br>P.O. Box 3687 | Utility Bill<br>Acct. No.  100 005 173 552 | 2690-000 | | 20.27 | 8,040.35 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 7,023.18 |

Ver: 22.03

FORM 2

Page:    10

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 16-10389 -TPA | | |
|---|---|---|---|
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | | |

Trustee Name:    Joseph B. Spero
Bank Name:    EMPIRE NATIONAL BANK
Account Number / CD #:    *******3329  GEIDC - Operating (PA)

Taxpayer ID No:    *******6776
For Period Ending:  03/31/21

Blanket Bond (per case limit):   $  9,932,890.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Akron, OH  44309-3687 | Fairview Business Park Sign Service | | | | |
| 08/23/16 | 500038 | Glowacki Management Co. | Management Fees | 3991-000 | | 40.00 | 8,000.35 |
| | | 3645 West Lake Road | Invoice No.:  20079 | | | | |
| | | Erie, PA  16505 | 8/5 to 8/12/2016 Maintenance Fees | | | | |
| 08/23/16 | 500039 | Penelec | Utility Bill | 2690-000 | | 50.77 | 7,949.58 |
| | | P.O. Box 3687 | Acct. No.:  100 004 673 768 | | | | |
| | | Akron, OH  44309 | Baldwin Industrial Park | | | | |
| | | | Final Bill for Electric | | | | |
| 08/30/16 | 500040 | Glowacki Management Co | Management Fees | 3991-000 | | 250.00 | 7,699.58 |
| | | 3645 West Lake Road | Inv. No.  20093 | | | | |
| | | Erie, PA  16506 | Payment for service rendered  for | | | | |
| | | | August 2016 regarding 12 Port Access Road | | | | |
| | | | Per Court Order (No.:  87) regarding compensation to | | | | |
| | | | Management Company | | | | |
| 08/30/16 | 500041 | Glowacki Management Co | Management Fees | 3991-000 | | 1,500.00 | 6,199.58 |
| | | 3645 West Lake Road | Inv. No.  20093 | | | | |
| | | Erie, PA  16506 | Payment for services rendered in August 2016 for all leasing and | | | | |
| | | | other activities of the Debtor's other buildings and vacant land | | | | |
| | | | Per Court Order (No.:  87) regarding compensation to | | | | |
| | | | Management Company | | | | |
| 09/14/16 | 500042 | New Sentry Systems | Utility Bill | 2690-000 | | 69.00 | 6,130.58 |
| | | 206 East 26th Street | Invoice No.  640916 - 12 Port Access | | | | |
| | | Erie, PA  16504 | 10-1-2016 through 12-31-2016 | | | | |
| 09/14/16 | 500043 | Brooks Landscape, Inc. | Utility Bill | 2690-000 | | 318.00 | 5,812.58 |
| | | 5263 Knoyle Road | Statement Date:  Sept. 1, 2016 | | | | |
| | | Erie, PA  16510 | Former I.P. Site | | | | |
| 09/14/16 | 500044 | Brooks Landscape, Inc. | Utility Bill | 2690-000 | | 238.50 | 5,574.08 |
| | | 5263 Knoyle Road | September 1, 2016 | | | | |

Page Subtotals        0.00        2,466.27

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 11

Exhibit 9

| Case No: | 16-10389 -TPA | | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | | Bank Name: | EMPIRE NATIONAL BANK |
| | | | Account Number / CD #: | *******3329  GEIDC - Operating (PA) |
| Taxpayer ID No: | *******6776 | | | |
| For Period Ending: | 03/31/21 | | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | 
| | | | | | | Account / CD Balance ($) |
| | | Erie, PA  16510 | Savocchio Bus. Park | | | | |
| 09/14/16 | 500045 | Penelec | Utility Bill | 2690-000 | | 17.17 | 5,556.91 |
| | | P.O. Box 3687 | Acct. No.  100 005 173 552 | | | | |
| | | Akron, OH  44308 | Fairview  Bus Park - Sign Service | | | | |
| 09/14/16 | 500046 | Penelec | Utility Bill | 2690-000 | | 36.39 | 5,520.52 |
| | | P.O. Box 3687 | Acct. No.  100 041 642 560 | | | | |
| | | Akron, OH  44308 | FBP - Kleir Drive | | | | |
| 09/14/16 | 500047 | Glowacki Management Co | Management Fees | 3991-000 | | 30.00 | 5,490.52 |
| | | 3645 West Lake Road | Inv. No.  20192 | | | | |
| | | Erie, PA  16505 | 8/26/2016 - 12 Port Access | | | | |
| 09/14/16 | 500048 | Penelec | Utility Bill | 2690-000 | | 70.91 | 5,419.61 |
| | | P.O. Box 3687 | Accct. No.  100 004 992 556 | | | | |
| | | Akron, OH  44309 | Final bill for Veshecco Park | | | | |
| 11/02/16 | 500049 | Glowacki Management Co | Management Fees | 3991-000 | | 1,500.00 | 3,919.61 |
| | | 3645 West Lake Road | Inv. No.  20295 | | | | |
| | | Erie, PA  16505 | Payment of Mangement Fees in September for all | | | | |
| | | | leasing and other activities | | | | |
| | | | of the Debtor's other buildings and vacant land | | | | |
| | | | Per Court Order (No. 87) regarding compensation to | | | | |
| | | | Management Company | | | | |
| 11/02/16 | 500050 | Glowacki Management Co | Management Fees | 3991-000 | | 250.00 | 3,669.61 |
| | | 3645 West Lake Road | Inv. No.  20295 | | | | |
| | | Erie, PA  16505 | Payment for services rendered for September | | | | |
| | | | regarding | | | | |
| | | | 12 Port Access Road | | | | |
| | | | Per Court Order (No. 87) regarding compensation of | | | | |
| | | | Management Company | | | | |
| 11/02/16 | 500051 | Glowacki Management Co | Management Fees | 3991-000 | | 30.00 | 3,639.61 |
| | | 3645 West Lake Road | Inv. No.  20426 | | | | |
| | | Erie, PA  16505 | Maintenance Fees for 9/12 - 9/16/16 | | | | |

Page Subtotals          0.00          1,934.47

Ver: 22.03

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    12

Exhibit 9

| | |
|---|---|
| Case No: | 16-10389 -TPA |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3329  GEIDC - Operating (PA) |
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/02/16 | 500052 | Glowacki Management Co<br>3645 West Lake Road<br>Erie, PA  16505 | 12 Port Access Road<br>12 Port Access Road<br>Management Fees<br>Inv. No.  19824<br>Office expense remimbursements for after<br>4/22/2016 thorugh 7/2016<br>General GEIDC matterse | 3991-000 | | 34.03 | 3,605.58 |
| 11/02/16 | 500053 | Glowacki Management Co<br>3645 West Lake Road<br>Erie, PA  16505 | Management Fees<br>Inv. No.  20646<br>Payment for services rendered in October 2016 for all leasing<br>and other activities of the Debtor's other buildings and vacant land<br>Per Court Order (No. 87) regarding compensation of Management Company | 3991-000 | | 1,500.00 | 2,105.58 |
| 11/02/16 | 500054 | Glowacki Management Co<br>3645 West Lake Road<br>Erie, PA  16505 | Management Fees<br>Inv. No.  206464<br>Payment for services rendered for October 2016 for<br>12 Port Access Road Property<br>Per Court Order (No. 87) regarding compensation of Management Company | 3991-000 | | 250.00 | 1,855.58 |
| 11/02/16 | 500055 | Erie Water Works<br>340 West Bayfront Parkway<br>Erie, PA  16507 | Utility Bill<br>539940-709240<br>6 inch fire line<br>12 Port Access Road | 2690-000 | | 514.70 | 1,340.88 |
| 11/02/16 | 500056 | Verizon<br>P.O. Box 15124<br>Albany, NY  12212 | Utility Bill<br>8148785887 020 89Y<br>12 Port Access Road | 2690-000 | | 144.82 | 1,196.06 |
| 11/02/16 | 500057 | Glowacki Management Co<br>3645 West Lake Road | Management Fees<br>Inv. No.  20778 | 3991-000 | | 61.59 | 1,134.47 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 2,505.14 |

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 13

Exhibit 9

| Case No: | 16-10389 -TPA |
|---|---|
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |

| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3329  GEIDC - Operating (PA) |

Blanket Bond (per case limit):   $ 9,932,890.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Erie, PA  16505 | Reimbursement of 3rd quarter office expenses | | | | |
| | | | General GEIDC Matters | | | | |
| 11/02/16 | 500058 | Brooks Landscape, Inc. | Utility Bill | 2690-000 | | 300.00 | 834.47 |
| | | 5263 Knoyle Road | Former I.P. Site | | | | |
| | | Erie, PA  16510 | October 1, 2016 | | | | |
| 11/02/16 | 500059 | Brooks Landscape, Inc. | Utility Bill | 2690-000 | | 225.00 | 609.47 |
| | | 5263 Knoyle Road | Savocchio Bus Park | | | | |
| | | Erie, PA  16510 | October 1, 2016 | | | | |
| 11/03/16 | 105 | Sidehill Copper Works, Inc. | November Rent - $7,474.76 and November Bills | 1122-000 | 7,523.89 | | 8,133.36 |
| | | 12 Port Access Road | Backs - $49.13 | | | | |
| | | Erie, Pennsylvania  16507 | | | | | |
| 11/07/16 | 105 | McShane Welding | November Rent $6,654.43 | 1122-000 | 8,426.24 | | 16,559.60 |
| | | 12 Port Access Road | November Escrow $1,771.81 | | | | |
| | | Erie, PA  16507 | | | | | |
| 11/11/16 | 500060 | Penelec | Utility Bill | 2690-000 | | 34.98 | 16,524.62 |
| | | P.O. Box 3687 | Acct. No.  100 005 173 552 | | | | |
| | | Akron, OH  44309 | Delinquent and current balances | | | | |
| | | | Fairview Business Park | | | | |
| 11/11/16 | 500061 | Penelec | Utility Bill | 2690-000 | | 67.17 | 16,457.45 |
| | | P.O. Box 3687 | Account No.  100 041 642 560 | | | | |
| | | Akron, OH  44309 | Delinquent and current balances | | | | |
| | | | Fairview Business Park | | | | |
| 11/11/16 | 500062 | Brooks Landscape, Inc. | Utility Bill | 2690-000 | | 318.00 | 16,139.45 |
| | | 5263 Knoyle Road | Former IP Site | | | | |
| | | Erie, PA  16510 | November 1, 2016 | | | | |
| 11/11/16 | 500063 | Brooks Landscape, Inc. | Utility Bill | 2690-000 | | 238.50 | 15,900.95 |
| | | 5263 Knoyle Road | Savocchio Business Park | | | | |
| | | Erie, PA  16510 | November 1, 2016 | | | | |
| 11/21/16 | 500064 | ABCO Fire Protection, Inc. | Utility Bill | 2690-000 | | 106.89 | 15,794.06 |
| | | P.O. Box 2530 | Invoice No.  348369 | | | | |

Page Subtotals          15,950.13          1,290.54

Ver: 22.03

FORM 2

Page: 14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 16-10389 -TPA | |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | |
| Taxpayer ID No: | *******6776 | |
| For Period Ending: | 03/31/21 | |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3329  GEIDC - Operating (PA) |
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Pittsburgh, PA  15230 | Work Order No. 375100 | | | | |
| | | | (McShane Welding Co., Inc.) | | | | |
| 11/21/16 | 500065 | ABCO Fire Protection, Inc. | Utility Bill | 2690-000 | | 27.83 | 15,766.23 |
| | | P.O. Box 2530 | Invoice No. 348373 | | | | |
| | | Pittsburgh, PA  15230 | Work Order No. 376823 | | | | |
| | | | (McShane Welding Co., Inc.) | | | | |
| 11/21/16 | 500066 | ABCO Fire Protection, Inc. | Utility Bill | 2690-000 | | 51.50 | 15,714.73 |
| | | P.O. Box 2530 | Invoice No. 348356 | | | | |
| | | Pittsburgh, PA  15230 | Work Order No. 375107 | | | | |
| | | | (Sidehill Copper Works, Inc.) | | | | |
| 11/28/16 | 105 | McShane Welding | October CAM Charges | 1122-000 | 347.38 | | 16,062.11 |
| | | 12 Port Access Road | | | | | |
| | | Erie, PA  16507 | | | | | |
| 11/28/16 | 105 | Sidehill Copper Works, Inc. | December Rent = $7,561.51 | 1122-000 | 7,561.51 | | 23,623.62 |
| | | 12 Port Access Road | December rent = $7,561.51 | | | | |
| | | Erie, PA  16507 | | | | | |
| 11/29/16 | 500067 | Glowacki Management Co | Management Fees | 3991-000 | | 250.00 | 23,373.62 |
| | | 3645 West Lake Road | Payment for service rendered for November 2016 | | | | |
| | | Erie, PA  16505 | regarding 12 Port Access Road | | | | |
| | | | Per Court Order (No.:  87) regarding compensation to | | | | |
| | | | Management Company | | | | |
| 11/29/16 | 500068 | Glowacki Management Co | Management Fees | 3991-000 | | 1,500.00 | 21,873.62 |
| | | 3645 West Lake Road | Payment for services rendered in November 2016 for | | | | |
| | | Erie, PA  16505 | all leasing and other activities of the Debtor's other | | | | |
| | | | buildings and vacant land | | | | |
| | | | Per Court Order (No.:  87) regarding compensation to | | | | |
| | | | Management Company | | | | |
| 11/30/16 | 500069 | Verizon | Utility Bill | 2690-000 | | 73.93 | 21,799.69 |
| | | P.O. Box 15124 | Account No.:  8148795887 020 89Y | | | | |
| | | Albany, NY  12212-5124 | 12 Port Access | | | | |

Page Subtotals      7,908.89      1,903.26

Ver: 22.03

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 60)*

FORM2

Page:    15

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No:          16-10389 -TPA | Trustee Name:          Joseph B. Spero |
| Case Name:     GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name:          EMPIRE NATIONAL BANK |
| | Account Number / CD #:     *******3329 GEIDC - Operating (PA) |
| Taxpayer ID No:    *******6776 | |
| For Period Ending:    03/31/21 | Blanket Bond (per case limit):    $  9,932,890.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/12/16 | 500070 | GEIDC - SetCo Storage | Reimbursmnt of funds paid in error<br>Reimbursement of funds erroneously paid from the GEIDC SetCo Storage Account for Invoice from GMC<br>for the rental of 1450wbe - C20-30 | 9999-000 | | 128.50 | 21,671.19 |
| 12/13/16 | 105 | McShane Welding<br>12 Port Access Road<br>Erie, PA  16507 | December Rent: $6,654.43<br>December Escrow:  $1,771.81 | 1122-000 | 8,426.24 | | 30,097.43 |
| 12/28/16 | 105 | Sidehill Copper Works, Inc.<br>12 Port Access Road<br>Erie, PA  16507 | January 2017 Rent | 1122-000 | 7,766.83 | | 37,864.26 |
| 12/28/16 | 105 | McShane Welding<br>12 Port Access Road<br>Erie, PA  16507 | November water bill ($2,000.00) and<br>November Water ($2,000.00) and December Security ($37.25) | 1122-000 | 2,037.25 | | 39,901.51 |
| 01/06/17 | 500071 | Glowacki Management Co<br>3645 West Lake Road<br>Erie, PA  16505 | Management Fees<br>Payment for services rendered in December 2016 for all leasing and other activities of the Debtor's other buildings and vacant land<br>Per Court Order (No.:  87) regarding compensation to Management Company | 3991-000 | | 1,500.00 | 38,401.51 |
| 01/06/17 | 500072 | Glowacki Management Co<br>3645 West Lake Road<br>Erie, PA  16505 | Management Fees<br>Payment for service rendered for December 2016 regarding 12 Port Access Road<br>Per Court Order (No.:  87) regarding compensation to Management Company | 3991-000 | | 250.00 | 38,151.51 |
| 01/06/17 | 500073 | VErizon<br>P.O. Box 15124<br>Albany, NY  12212-5124 | Utility Bill<br>8148785887 020 89Y<br>12 Port Access Road | 2690-000 | | 146.85 | 38,004.66 |
| 01/06/17 | 500074 | Penelec<br>P.O. Box 3687 | Utility Bill<br>Acct. No.  100 005 173 552 | 2690-000 | | 17.70 | 37,986.96 |

Page Subtotals          18,230.32          2,043.05

Ver: 22.03

FORM 2

Page:    16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 16-10389 -TPA | Trustee Name:        Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name:        EMPIRE NATIONAL BANK |
| | | Account Number / CD #:    *******3329  GEIDC - Operating (PA) |
| Taxpayer ID No: | *******6776 | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit):    $  9,932,890.00 |
| | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Akron, OH  44308 | Fairview  Bus Park - Sign Service | | | | |
| 01/06/17 | 500075 | Glowacki Management Co 3645  West Lake Road Erie, PA  16505 | Management Fees Invoice No.  21307 Access to GEIDC Unit at SetCo Storage | 3991-000 | | 40.00 | 37,946.96 |
| 01/06/17 | 500076 | Glowacki Management Co 3645 West Lake Road Erie, PA  16505 | Management Fees GEIDC SetCo Storage Account for the rental of 1450wbe - C20-30 December & Part of January | 3991-000 | | 160.10 | 37,786.86 |
| 01/12/17 | 105 | McShane Welding 12 Port Access Road Erie, PA  16507 | Jan 2017 Rent = $6,654.43 Jan 2017 Escrow = $1,771.81 | 1122-000 | 8,426.24 | | 46,213.10 |
| 01/16/17 | 500077 | Erie Water Works 340 West Bayfront Parkway Erie, Pennsylvania  16507 | Utility Bill Account No.  539940 - 709240 6 Inch Fireline | 2690-000 | | 514.83 | 45,698.27 |
| 01/31/17 | 105 | Sidehill Copper Works, Inc. 12 Port Access Road Erie, Pennsylvania  16507 | February 2017 Rent & Bill Backs February 2017 Rent = $7474.76 and w/s/r & security bill back = $292.07 | 1122-000 | 7,766.83 | | 53,465.10 |
| 02/07/17 | 500078 | Erie Water Works 340 West Bayfront Parkway Erie, PA  16507 | Utility Bill 12 Port Access Road Water/Sewer Service Account No.  539870-709100 | 2690-000 | | 2,436.49 | 51,028.61 |
| 02/09/17 | | Erie-Western PA Port Authority 1 Holland Street Erie, PA  16507 | Deposit funds for sale/purchae of Leases associated with 12 Port Access Road, Erie, PA (McShane Welding & Sidehill Copper Leases) | 1129-000 | 10,000.00 | | 61,028.61 |
| 02/09/17 | 105 | McShane Welding 12 Port Access Road Erie, PA  16507 | February Rent = $6,654.43 and February Escrow = $1,771.81 | 1122-000 | 8,426.24 | | 69,454.85 |
| 02/10/17 | 500079 | Glowacki Management Company 3645 West Lake Road Erie, Pennsylvania  16505 | Management Fees Payment for services rendered in January 2017 for all leasing and other activities of the Debtor's other | 3991-000 | | 1,500.00 | 67,954.85 |

Page Subtotals        34,619.31        4,651.42

Ver: 22.03

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 17

Exhibit 9

| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******3329 GEIDC - Operating (PA) |
| Taxpayer ID No: | *******6776 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | buildings and vacant land | | | | |
| | | | Per Court Order (No.: 87) regarding compensation to Management Company | | | | |
| 02/10/17 | 500080 | Glowacki Management Company 3645 West Lake Road Erie, Pennsylvania 16505 | Management Fees Payment for service rendered for January 2017 regarding 12 Port Access Road Per Court Order (No.: 87) regarding compensation to Management Company | 3991-000 | | 250.00 | 67,704.85 |
| 02/10/17 | 500081 | Glowacki Management Company 3645 West Lake Road Erie, Pennsylvania 16505 | Management Fees Management Expenses - 4th quarter Invoice No. 21626 | 3991-000 | | 3.69 | 67,701.16 |
| 02/10/17 | 500082 | Brooks Landscape, Inc. 5263 Knoyle Road Erie, Pennsylvania 16510 | Utility Bill Services at Savocchio Bus Park Statement Date: 12/1/2016 | 2690-000 | | 238.50 | 67,462.66 |
| 02/10/17 | 500083 | Brooks Landscape, Inc. 5263 Knoyle Road Erie, Pennsylvania 16510 | Utility Bill Services at Former IP Site Statement Date: 12/1/2016 | 2690-000 | | 318.00 | 67,144.66 |
| 02/10/17 | 500084 | New Sentry Services 206 East 26th Street Erie, Pennsylvania 16504 | Utility Bill Alarm Monitoring - 12 Port Access Road 1/1/2017 through 3/31/2017 Invoice No. 681216 | 2690-000 | | 84.00 | 67,060.66 |
| 02/10/17 | 500085 | Travelers Remittance Center P.O. Box 660317 Dallas, Texas 75266 | General Liability Insurance Increase in coverage due to 3 properties being added to policy Acct. No. 8303N2013 | 2690-000 | | 216.00 | 66,844.66 |
| 02/23/17 | 500086 | Penelec P.O. Box 3687 Akron, OH 44309 | Utility Bill FBP - Sign Service Acct. No. 100 005 173 552 | 2690-000 | | 36.26 | 66,808.40 |
| 02/23/17 | 500087 | Penelec P.O. Box 3687 | Utility Bill FBP - Klier Drive | 2690-000 | | 39.97 | 66,768.43 |

| | Page Subtotals | 0.00 | 1,186.42 |

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 18

Exhibit 9

| | | |
|---|---|---|
| Case No: | 16-10389 -TPA | |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3329  GEIDC - Operating (PA) |

Taxpayer ID No: *******6776
For Period Ending: 03/31/21

Blanket Bond (per case limit):  $ 9,932,890.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/23/17 | 500088 | Akron, OH  44309<br>Verizon<br>P.O. Box 15124<br>Albany, NY  12212 | Acct. No.  100 041 642 560<br>Utility Bill<br>12 Port Access Road<br>Security Service<br>Acct. No.  8148785887 020 89Y | 2690-000 | | 70.61 | 66,697.82 |
| 02/27/17 | 105 | Sidehill Copper Works, Inc.<br>12 Port Access Road<br>Erie, PA  16507 | March 2017 Rent | 1122-000 | 7,556.41 | | 74,254.23 |
| 02/27/17 | 105 | McShane Welding<br>12 Port Access Road<br>Erie, PA  16507 | Bill Backs:  $8.92 for electricity<br>and $73.98 for security | 1122-000 | 82.90 | | 74,337.13 |
| 03/01/17 | 500089 | Glowacki Management Co<br>3645 West Lake Road<br>Erie, Pennsylvania  16506 | Management Fees<br>Payment for services rendered in February 2017 for<br>all leasing and other activities of the Debtor's other<br>buildings and vacant land<br>Per Court Order (No.:  87) regarding compensation to<br>Management Company | 3991-000 | | 1,500.00 | 72,837.13 |
| 03/01/17 | 500090 | Glowacki Management Co<br>3645 West ake Road<br>Erie, Pennsylvania  16506 | Management Fees<br>Payment for service rendered for February 2017<br>regarding 12 Port Access Road<br>Per Court Order (No.:  87) regarding compensation to<br>Management Company | 3991-000 | | 250.00 | 72,587.13 |
| 03/10/17 | 105 | McShane  Welding<br>12 Port Access Road<br>Erie, Pennsylvania  16507 | March Rent = $6,654.43<br>March Escrow = $1,771.81 | 1122-000 | 8,426.24 | | 81,013.37 |
| 03/17/17 | 500093 | Knox Law Firm<br>120 West 10th Street<br>Erie, PA  16507 | Refund of Hand Money<br>Return of Deposit Hand Money on the<br>sale of 12 Port Acces Road<br>Court Order at Doc. No. 427<br>Return of Deposit Hand Money on the sale of 12 Port | 1129-000 | -10,000.00 | | 71,013.37 |

Page Subtotals        6,065.55        1,820.61

Ver: 22.03

FORM 2

Page:   19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 16-10389 -TPA |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3329  GEIDC - Operating (PA) |
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/17/17 | 500091 | Verizon<br>P.O. Box 15124<br>Albany, NY  12212 | Access Road<br>Utility Bill<br>814-878-5887 02089Y<br>12 Port Access Road | 2690-000 | | 71.75 | 70,941.62 |
| 03/17/17 | 500092 | New Sentry Systems<br>206 East 26th Street<br>Erie, PA  16504 | Utility Bill<br>Alarm Monitoring - Inv. No.  590317<br>12 Port Access Road | 2690-000 | | 84.00 | 70,857.62 |
| 03/21/17 | | Knox McLaughlin Gornall & Sennett, PC<br>Real Estate IOLTA<br>120 West 10th Street<br>Erie, PA  16501 | Net proceeds from sale of land and<br>associated Leases for 12 Port Access Road, Erie, PA | | 97,966.15 | | 168,823.77 |
| | 76 | | Memo Amount:          10.00<br>Land Sales Price | 1110-000 | | | |
| | 76 | | Memo Amount:       148,000.00<br>Leases Sales Price | 1129-000 | | | |
| | | | Memo Amount:     (    22,115.00 )<br>Delinquent 16/17 School Taxes | 2820-000 | | | |
| | | | Memo Amount:     (    20,192.60 )<br>2017 City & County Taxes | 2820-000 | | | |
| | | | Memo Amount:     (       146.40 )<br>ETN Sale Advertising | 2500-000 | | | |
| | | | Memo Amount:     (        80.75 )<br>ECLJ Sale Advertising | 2500-000 | | | |
| | | | Memo Amount:     (        50.00 )<br>Lien Search Fee | 2500-000 | | | |
| | | | Memo Amount:     (        54.00 )<br>Mortgage Satisfaction Rec Fee | 2500-000 | | | |
| | | | Memo Amount:     (       568.39 )<br>EWW - Fireline Assessment | 2420-000 | | | |

Page Subtotals        97,966.15        155.75

Ver: 22.03

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 65)*

Page: 20

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 16-10389 -TPA |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3329  GEIDC - Operating (PA) |
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Memo Amount: ( 3,219.89 ) | 2500-000 | | | |
| | | | McShane ProRated Rent | | | | |
| | | | ProRated rent for McShane Welding.  Full months rent was paid to and collected by the Trustee and this prorated amount is being allocated to the Buyer for rent to which it is entitled from the date of closing to the end of the month. | | | | |
| | | | Memo Amount: ( 3,616.82 ) | 2500-000 | | | |
| | | | Sidehill ProRated Rent | | | | |
| | | | ProRated rent for Sidehill Copper Works.  Full months rent was paid to and collected by the Trustee and this prorated amount is being allocated to the Buyer for rent to which it is entitled from the date of closing to the end of the month. | | | | |
| 03/24/17 | 500094 | Penelec P.O. Box 3687 Akron, OH  44309 | Utility Bill Acct. No.  100 041 642 560 FBP Klier Drive | 2690-000 | | 45.90 | 168,777.87 |
| 03/24/17 | 500095 | Penelec P.O. Box 3687 Akron, OH  44309 | Utility Bill Acct. No.  100 005 173 552 FBP Sign Service | 2690-000 | | 24.14 | 168,753.73 |
| 03/29/17 | | Travelers Property Casualty CL Agency | Refund of insurance premium due to Sale of IP Site | 2690-000 | | -27.00 | 168,780.73 |
| 03/31/17 | 105 | McShane Welding 12 Port Access Road Erie, Pennsylvania  16507 | February Bill Backs from McShane Welding | 1122-000 | 1,269.82 | | 170,050.55 |
| 03/31/17 | 500096 | Glowacki Management Co. 3645 West Lake Road Erie, Pennsylvania  16505 | Management Fees Payment for service rendered for March 2017 regarding 12 Port Access Road Per Court Order (No.:  87) regarding compensation to Management Company | 3991-000 | | 250.00 | 169,800.55 |
| | | | Page Subtotals | | 1,269.82 | 293.04 | |

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  21

Exhibit 9

| Case No: | 16-10389 -TPA | | Trustee Name: | Joseph B. Spero |
|---|---|---|---|---|
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | | Bank Name: | EMPIRE NATIONAL BANK |
| | | | Account Number / CD #: | *******3329 GEIDC - Operating (PA) |
| Taxpayer ID No: | *******6776 | | | |
| For Period Ending: | 03/31/21 | | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/31/17 | 500097 | Glowacki Management Co. 3645 West Lake Road Erie, Pennsylvania  16505 | Management Fees Payment for services rendered in March 2017 for all leasing and other activities of the Debtor's other buildings and vacant land Per Court Order (No.:  87) regarding compensation to Management Company | 3991-000 | | 1,500.00 | 168,300.55 |
| 04/07/17 | 500098 | Penelec P.O. Box 3687 Akron, OH  44309 | Utility Bill Acct. No.  100 041 642 560 FBP Klier Drive | 2690-000 | | 31.64 | 168,268.91 |
| 04/07/17 | 500099 | Penelec P.O. Box 3687 Akron, OH  44309 | Utility Bill Acct. No.  100 005 173 552 FBP Sign Service | 2690-000 | | 25.42 | 168,243.49 |
| 04/12/17 | | Erie Water Works 340 West Bayfront Parkway Erie, PA  16507 | Refund of overpayment of water/ sewer assessments for 12 Port Access Road | 2690-000 | | -425.74 | 168,669.23 |
| 04/12/17 | | Erie Water Works 340 West Bayfront Parkway Erie, PA  16507 | Refund of overpayment of fireline bill for 12 Port Access Road | 2420-000 | | -12.18 | 168,681.41 |
| 04/17/17 | | Travelers Property Casualty P.O. Box 26385 Richmond, VA  23260 | Refund of insurance premium as relates to sale of 12 Port Access Road | 2690-000 | | -2,117.00 | 170,798.41 |
| 05/11/17 | 500100 | Penelec P.O. Box 3687 Akron, OH  44309 | Utility Bill 100 005 173 552 FBP Sign | 2690-000 | | 23.28 | 170,775.13 |
| 05/11/17 | 500101 | Penelec P.O. Box  3687 Akron, OH  44309 | Utility Bill 100 041 642 560 FBP Klier Drive | 2690-000 | | 49.00 | 170,726.13 |
| 06/06/17 | 500102 | Penelec P.O. Box 3687 Akron, Ohio  44309-3687 | Utility Bill 100 005 173 552 FBP Sign Service | 2690-000 | | 26.04 | 170,700.09 |

Page Subtotals                    0.00              -899.54

Ver: 22.03

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 22

Exhibit 9

| | | |
|---|---|---|
| Case No: | 16-10389 -TPA | |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | |

| | | |
|---|---|---|
| Trustee Name: | Joseph B. Spero | |
| Bank Name: | EMPIRE NATIONAL BANK | |
| Account Number / CD #: | *******3329  GEIDC - Operating (PA) | |

Taxpayer ID No: *******6776
For Period Ending: 03/31/21

Blanket Bond (per case limit): $ 9,932,890.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/06/17 | 500103 | Penelec<br>P.O. Box 3687<br>Akron, Ohio  44309-3687 | Utility Bill<br>100 041 642 560<br>FBP Service on Klier Drive | 2690-000 | | 31.66 | 170,668.43 |
| 07/12/17 | 500104 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309 | Utility Bill<br>100 005 173 552<br>FBP Sign Service | 2690-000 | | 22.47 | 170,645.96 |
| 07/12/17 | 500105 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309 | Utility Bill<br>100 041 642 560<br>FBP Service on Klier Drive | 2690-000 | | 33.04 | 170,612.92 |
| 08/09/17 | 500106 | Penelec<br>P.O. Box 3687<br>Akron, Ohio  44309 | Utility Bill<br>100 005 173 552<br>FBP Sign Service | 2690-000 | | 26.99 | 170,585.93 |
| 08/09/17 | 500107 | Penelec<br>P.O. Box 3687<br>Akron, Ohio  44309 | Utility Bill<br>100 041 642 560<br>FBP Service on Klier Drive | 2690-000 | | 47.03 | 170,538.90 |
| 09/13/17 | 500108 | Penelec<br>P.O. Box 3687<br>Akron, Ohio  44309 | Utility Bill<br>100 005 173 552<br>FBP Sign Service | 2690-000 | | 24.60 | 170,514.30 |
| 09/13/17 | 500109 | Penelec<br>P.O. Box 3687<br>Akron, Ohio  44309 | Utility Bill<br>100 041 642 560<br>FBP Klier Drive | 2690-000 | | 30.72 | 170,483.58 |
| 10/11/17 | 500110 | Penelec<br>P.O. Box 3687<br>Akron, Ohio  44309 | Utility Bill<br>100 005 173 552<br>FBP Sign Service | 2690-000 | | 24.89 | 170,458.69 |
| 10/11/17 | 500111 | Penelec<br>P.O. Box 3687<br>Akron, Ohio  44309 | Utility Bill<br>100 041 642 560<br>FBP Klier Drive | 2690-000 | | 23.73 | 170,434.96 |
| 10/11/17 | 500112 | Pfeffer Insurance Agency<br>Attn: Karen Nies<br>332 Holland Street | General Liability Insurance<br>General Liability - Vacant Properties<br>Insurance Premium - Scottsdale Insurance Co. | 2690-000 | | 1,905.55 | 168,529.41 |

Page Subtotals                    0.00          2,170.68

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 23

Exhibit 9

| Case No: | 16-10389 -TPA |
|---|---|
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |

Taxpayer ID No: *******6776
For Period Ending: 03/31/21

Trustee Name:  Joseph B. Spero
Bank Name:  EMPIRE NATIONAL BANK
Account Number / CD #:  *******3329  GEIDC - Operating (PA)

Blanket Bond (per case limit):  $ 9,932,890.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/24/17 | | Erie, Pennsylvania  16507<br>The McDonald Group, LLP<br>Trustee Account<br>456 West 6th Street<br>Erie, PA  16507 | 9/25/2017 to 9/25/2018<br>Net Proceeds from sale<br>of Iroquois Avenue, Erie, PA | | 34,861.88 | | 203,391.29 |
| | 98 | | Memo Amount:        40,000.00<br>Sales Price - Gross Proceeds | 1110-000 | | | |
| | | JOSEPH B. SPERO, ESQUIRE | Memo Amount:      (     142.30 )<br>ETN Advertising Fee | 2500-000 | | | |
| | | JOSEPH B. SPERO, ESQUIRE | Memo Amount:      (      80.75 )<br>ECLJ Advertising Fee | 2500-000 | | | |
| | | JOSEPH B. SPERO, ESQUIRE | Memo Amount:      (      41.25 )<br>Lien Search Fee | 2500-000 | | | |
| | | ERIE COUNTY TAX CLAIM BUREAU | Memo Amount:      (    1,483.01 )<br>Delinquent Property Taxes | 2820-000 | | | |
| | | RECORDER OF DEEDS | Memo Amount:      (     400.00 )<br>Transfer Taxes | 2820-000 | | | |
| | | BALDWIN BROTHERS, INC. | Memo Amount:      (    2,400.00 )<br>Realtor Commission | 3510-000 | | | |
| | | TAX COLLECTOR | Memo Amount:      (     590.81 )<br>Property Taxes<br>Current Real Estate Taxes due and payable of<br>$1,252.64 less prorated taxes of $661.83 leaving a net<br>balance of $590.81 | 2820-000 | | | |
| 11/10/17 | 500113 | Penelec<br>P.O. Box 3687<br>Akron, Ohio  44309 | Utility Bill<br>100 005 173 552<br>FBP Sign Service | 2690-000 | | 24.63 | 203,366.66 |
| * 11/10/17 | 500114 | Penelec<br>P.O. Box 3687<br>Akron, Ohio  44309 | Utility Bill<br>100 041 642 560<br>FBP Service | 2690-000 | | 3.00 | 203,363.66 |

Page Subtotals        34,861.88        27.63

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 24

Exhibit 9

Case No:          16-10389 -TPA
Case Name:    GREATER ERIE INDUSTRIAL DEVELOPMENT

Trustee Name:           Joseph B. Spero
Bank Name:               EMPIRE NATIONAL BANK
Account Number / CD #:    *******3329 GEIDC - Operating (PA)

Taxpayer ID No:    *******6776
For Period Ending: 03/31/21

Blanket Bond (per case limit):   $ 9,932,890.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 11/10/17 | 500114 | Penelec<br>P.O. Box 3687<br>Akron, Ohio  44309 | Utility Bill<br>Check printed with incorrect amount<br>Need to reprint a correct check | 2690-000 | | -3.00 | 203,366.66 |
| 11/10/17 | 500115 | Penelec<br>P.O. Box 3687<br>Akron, Ohio  44309 | Utility Bill<br>100 041 642 560<br>FBP Service | 2690-000 | | 23.42 | 203,343.24 |
| 11/21/17 | 105 | McShane Welding<br>12 Port Access Road<br>Erie, PA  16507 | Bill Backs:  Verizon $35.58 &<br>$36.15;<br>EWW $259.38 & $286.35 less credits of $214.49 and<br>$6.14 | 1122-000 | 396.83 | | 203,740.07 |
| 12/11/17 | 500116 | Penelec<br>P.O. Box 3687<br>Akron, Ohio  44309 | Utility Bill<br>100 041 642 560<br>FBP Service | 2690-000 | | 23.57 | 203,716.50 |
| 12/11/17 | 500117 | Penelec<br>P.O. Box 3687<br>Akron, Ohio  44309 | Utility Bill<br>100 005 173 552<br>FBP Sign Service | 2690-000 | | 24.78 | 203,691.72 |
| 01/16/18 | 500118 | Penelec<br>P.O. Box 3687<br>Akron, Ohio  44309 | Utility Bill<br>100 041 642 560<br>FBP Service | 2690-000 | | 23.71 | 203,668.01 |
| 01/16/18 | 500119 | Penelec<br>P.O. Box 3687<br>Akron, Ohio  44309 | Utility Bill<br>100 005 173 552<br>FBP Sign Service | 2690-000 | | 24.99 | 203,643.02 |
| 02/07/18 | 500120 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309 | Utility Bill<br>100 041 642 560<br>FBP Service | 2690-000 | | 25.87 | 203,617.15 |
| 02/07/18 | 500121 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309 | Utility Bill<br>100 005 173 552<br>FBP Sign Service | 2690-000 | | 26.14 | 203,591.01 |
| 03/09/18 | 500122 | International Sureties, Ltd.<br>Suite 420 | Blanket Bond Payment | 2300-000 | | 299.97 | 203,291.04 |

Page Subtotals      396.83      469.45

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   25

Exhibit 9

| Case No: | 16-10389 -TPA | | Trustee Name: | Joseph B. Spero |
|---|---|---|---|---|
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | | Bank Name: | EMPIRE NATIONAL BANK |
| | | | Account Number / CD #: | *******3329  GEIDC - Operating (PA) |
| Taxpayer ID No: | *******6776 | | | |
| For Period Ending: | 03/31/21 | | Blanket Bond (per case limit): | $  9,932,890.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 701 Poydras St. New Orleans, LA 70139 | | | | | |
| 03/09/18 | 500123 | Penelec P.O. Box 3687 Akron, OH  44309-3687 | Utility Bill 100 005 173 552 FBP Sign Service | 2690-000 | | 23.52 | 203,267.52 |
| 03/09/18 | 500124 | Penelec P.O. Box 3687 Akron, OH  44309-3687 | Utility Bill 100 041 642 560 FBP Service | 2690-000 | | 24.42 | 203,243.10 |
| 04/16/18 | 500125 | Penelec P.O. Box 3687 Akron, Ohio  44309 | Utility Bill 100 005 173 552 FBP Sign Service | 2690-000 | | 20.21 | 203,222.89 |
| 04/16/18 | 500126 | Penelec P.O. Box 3687 Akron, Ohio  44309 | Utility Bill 100 041 642 560 FBP Service | 2690-000 | | 19.44 | 203,203.45 |
| 05/08/18 | 500127 | Penelec P.O. Box 3687 Akron, Ohio  44309 | Utility Bill 100 041 642 560 FBP Service This amount includes  the missing fee for Engie Resources, LLC from the prevous bill. Thus, this amount inlcudes the Engie Resources, LLC fee for the April and May billing cycles | 2690-000 | | 29.89 | 203,173.56 |
| 05/08/18 | 500128 | Penelec P.O. Box 3687 Akron, Ohio  44309 | Utility Bill 100 005 173 552 FBP Sign Service This amount includes  the missing fee for Engie Resources, LLC from the prevous bill. Thus, this amount inlcudes the Engie Resources, LLC fee for the April and May billing cycles | 2690-000 | | 27.73 | 203,145.83 |
| * 06/11/18 | 500129 | Penelec P.O. Box 3687 | Utility Bill 100 041 642 560 | 2690-000 | | 24.71 | 203,121.12 |

| | | Page Subtotals | | | 0.00 | 169.92 | |

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 26

Exhibit 9

| | |
|---|---|
| Case No: | 16-10389 -TPA |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3329  GEIDC - Operating (PA) |
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Akron, OH  44300-3687 | FBP Service | | | | |
| *   06/11/18 | 500130 | Penelec P.O. Box 3687 Akron, OH  44309-3687 | Utility Bill 100 005 173 552 FBP Sign Service | 2690-000 | | 23.82 | 203,097.30 |
| *   07/11/18 | 500129 | Penelec P.O. Box 3687 Akron, OH  44300-3687 | Utility Bill Penelec failed to endorse the check | 2690-000 | | -24.71 | 203,122.01 |
| *   07/11/18 | 500130 | Penelec P.O. Box 3687 Akron, OH  44309-3687 | Utility Bill Penelec failed to endorse the check | 2690-000 | | -23.82 | 203,145.83 |
| 07/18/18 | 500131 | Penelec P.O. Box 3687 Akron, OH  44309 | Utility Bill 100 005 173 552 FBP Sign Service This check is for two months payment as Penelec failed to endorse the check mailed to them in June 2018 (#500130) | 2690-000 | | 48.22 | 203,097.61 |
| 07/18/18 | 500132 | Penelec P.O. Box 6987 Akron, OH  44309 | Utility Bill 100 041 642 560 FBP Service This check is for two months payment as Penelec failed to endorse the check mailed to them in June 2018 (#500129) | 2690-000 | | 49.86 | 203,047.75 |
| 08/17/18 | 500133 | Penelec P.O. Box 3687 Akron, Ohio  44309-3687 | Utility Bill 100 005 173 552 FBP Sign Service | 2690-000 | | 22.71 | 203,025.04 |
| 08/17/18 | 500134 | Penelec P.O. Box 3687 Akron, Ohio  44309-3687 | Utility Bill 100 041 642 560 FBP Service | 2690-000 | | 23.37 | 203,001.67 |
| 09/14/18 | 500135 | Penelec P.O. Box 3687 | Utility Bill 100 005 173 552 | 2690-000 | | 22.49 | 202,979.18 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 141.94 |

Ver: 22.03

FORM 2

Page: 27

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  16-10389 -TPA
Case Name:  GREATER ERIE INDUSTRIAL DEVELOPMENT

Taxpayer ID No:  *******6776
For Period Ending:  03/31/21

Trustee Name:  Joseph B. Spero
Bank Name:  EMPIRE NATIONAL BANK
Account Number / CD #:  *******3329  GEIDC - Operating (PA)

Blanket Bond (per case limit):  $ 9,932,890.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Akron, OH  44309-3687 | FBP Sign Service | | | | |
| 09/14/18 | 500136 | Penelec | Utility Bill | 2690-000 | | 23.03 | 202,956.15 |
| | | P.O. Box 3687 | 100 041 642 560 | | | | |
| | | Akron, OH 44309-3687 | FBP Service | | | | |
| 09/26/18 | 500137 | Pfeffer Insurance Agency | General Liability Insurance | 2690-000 | | 1,150.56 | 201,805.59 |
| | | 332 Holland Street | General Liability - Vacant Properties | | | | |
| | | Erie, Pennsylvania  16507 | Insurance Premium - Scottsdale Insurance Co. | | | | |
| | | | 9/25/2018 to 9/25/2019 | | | | |
| 10/12/18 | 500138 | Penelec | Utility Bill | 2690-000 | | 22.81 | 201,782.78 |
| | | P.O. Box 3687 | 100 005 173 552 | | | | |
| | | Akron, Ohio  44309-3687 | FBP Sign Service | | | | |
| 10/12/18 | 500139 | Penelec | Utility Bill | 2690-000 | | 23.55 | 201,759.23 |
| | | P.O. Box 3687 | 100 041 642 560 | | | | |
| | | Akron, Ohio  44309-3687 | FBP Service | | | | |
| 11/05/18 | 500140 | Penelec | Utility Bill | 2690-000 | | 22.29 | 201,736.94 |
| | | P.O. Box 3687 | 100 005 173 552 | | | | |
| | | Akron, OH 44309-3687 | FBP Sign Service | | | | |
| 11/05/18 | 500141 | Penelec | Utility Bill | 2690-000 | | 22.78 | 201,714.16 |
| | | P.O. Box 3687 | 100 041 642 560 | | | | |
| | | Akron, OH  44309-3687 | FBP Service | | | | |
| 12/11/18 | 500142 | Penelec | Utility bill | 2690-000 | | 22.51 | 201,691.65 |
| | | P.O. Box 3687 | 100 005 173 552 | | | | |
| | | Akron, OH  44309 | FBP Sign Service | | | | |
| 12/11/18 | 500143 | Penelec | Untility bill | 2690-000 | | 23.00 | 201,668.65 |
| | | P.O Box 3687 | 100 041 642 560 | | | | |
| | | Akron, OH  44309 | FBP Service | | | | |
| 01/03/19 | 500144 | INTERNATIONAL SURETIES, LTD | Blanket Bond Payment | 2300-000 | | 376.78 | 201,291.87 |
| | | SUITE 420 | | | | | |
| | | 701 POYDRAS STREET | | | | | |
| | | NEW ORLEANS, LA  70139 | | | | | |

Page Subtotals              0.00          1,687.31

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 28

Exhibit 9

| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******3329  GEIDC - Operating (PA) |
| Taxpayer ID No: | *******6776 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/19 | 105 | Erie-Western PA Port Authority<br>1 Holland Street<br>Erie, Pennsylvania  16507 | Port Authority Bill Backs<br>Authority for property taxes from the transfer of the<br>Port Access Road property | 1122-000 | 8,923.40 | | 210,215.27 |
| 01/10/19 | 500145 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309 | Utility bill<br>100 041 642 560<br>FBP Service | 2690-000 | | 23.83 | 210,191.44 |
| 01/10/19 | 500146 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309 | Untility bill<br>100 005 173 552<br>FBP Sign Service | 2690-000 | | 23.24 | 210,168.20 |
| 02/12/19 | 500147 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309 | Utility Bill<br>100 041 642 560<br>FBP Service | 2690-000 | | 22.78 | 210,145.42 |
| 02/12/19 | 500148 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309 | Utility Bill<br>100 005 173 552<br>FBP Sign Service | 2690-000 | | 22.64 | 210,122.78 |
| 04/09/19 | 105 | Sidehill Copper Works, Inc.<br>12 Port Access Road<br>Erie, PA  16507 | Side Hill Bill Backs | 1122-000 | 11,855.60 | | 221,978.38 |
| 04/18/19 | 500149 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309 | Final Utility Bill<br>100 005 173 552<br>FBP Sign Service | 2690-000 | | 2.85 | 221,975.53 |
| 05/01/19 | | Transfer to Acct #*******3367 | Bank Funds Transfer | 9999-000 | | 221,975.53 | 0.00 |

| | | | Page Subtotals | | 20,779.00 | 222,070.87 | |

Ver: 22.03

FORM 2

Page: 29

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******3329  GEIDC - Operating (PA) |
| Taxpayer ID No: | *******6776 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 188,010.00 | COLUMN TOTALS | 263,047.88 | 263,047.88 | 0.00 |
| Memo Allocation Disbursements: | 55,181.97 | Less:  Bank Transfers/CD's | 0.00 | 222,104.03 | |
| | | Subtotal | 263,047.88 | 40,943.85 | |
| Memo Allocation Net: | 132,828.03 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 263,047.88 | 40,943.85 | |

Page Subtotals          0.00          0.00

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 30

Exhibit 9

| | |
|---|---|
| Case No: | 16-10389 -TPA |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3334  GEIDC - SetCo Storage (Walbridge) |
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/26/16 | 8 | GEIDC - SetCo c/o Glowacki Management 3645 West Lake Road Erie, PA  16505 | GEIDC - SetCo Storate (Walbridge) Establishment of account from Debtor's existing bank account | 1129-000 | 25,000.00 | | 25,000.00 |
| 06/09/16 | 500001 | Penelec P.O. Box 3687 Akron, OH  44309-3687 | Utility Bill Utility Bill ~ Account No.:  100 101 774 279 | 2690-000 | | 39.20 | 24,960.80 |
| 06/09/16 | 500002 | Penelec P.O. Box 3687 Akron, OH  44309-3687 | Utility Bill Utility Bill ~ Account No.:  100 101 772 463 | 2690-000 | | 23.57 | 24,937.23 |
| 06/09/16 | 500003 | Penelec P.O. Box 3687 Arkon, OH  44309-3687 | Utility Bill Utility Bill ~ Account No.:  100 101 773 420 | 2690-000 | | 27.60 | 24,909.63 |
| 06/09/16 | 500004 | Penelec P.O. Box 3687 Arkon, OH  44309-3687 | Utility Bill Utility Bill ~ Account No.:  100 101 770 715 | 2690-000 | | 50.58 | 24,859.05 |
| 06/10/16 | 500005 | Insurance Management Company 123 West 9th Street P.O. Box 1133 Erie, PA  16512-1133 | General Liability Insurance Pro-rata payment of insurance premium 5/25/2016 Setco Share | 2690-000 | | 257.00 | 24,602.05 |
| 06/20/16 | 500006 | Glowacki Management Company, LLC 3645 West Lake Road Erie, PA  16505 | Management Fees Payment for services rendered in May 2016 for 1450 Walbridge Road, Erie, PA Per Court Order (No.:  87) regarding compensation to Management Company | 3991-000 | | 1,100.00 | 23,502.05 |
| 06/20/16 | 500007 | Glowacki Management Company, LLC 3645 West Lake Road Erie, PA  16505 | Management Fees Pro-rated payment for services rendered in April 2016 for 1450 Walbridge Road, Erie, PA Per Court Order (No.:  87) regarding compensation to | 3991-000 | | 330.03 | 23,172.02 |

| | | | Page Subtotals | | 25,000.00 | 1,827.98 | |

Ver: 22.03

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 76)*

FORM2

Page: 31

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No:           16-10389 -TPA
Case Name:      GREATER ERIE INDUSTRIAL DEVELOPMENT

Taxpayer ID No:   *******6776
For Period Ending: 03/31/21

Trustee Name:        Joseph B. Spero
Bank Name:           EMPIRE NATIONAL BANK
Account Number / CD #:    *******3334  GEIDC - SetCo Storage (Walbridge)

Blanket Bond (per case limit):   $ 9,932,890.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/22/16 | 500008 | Penelec P.O. Box 3687 Akron, OH  44309-3687 | Management Company Utility Bill Penelec  Account No.:  100 101 774 279 Pursuant to the Termination Notice dated 6/9/2016 | 2690-000 | | 162.27 | 23,009.75 |
| 06/22/16 | 500009 | Penelec P.O. Box 3687 Akron, OH  44309-3687 | Utility Bill Penelec Account No.:  100 101 772 463 Pursuant to the Termination Notice dated 6/9/2016 | 2690-000 | | 145.38 | 22,864.37 |
| 06/23/16 | 500010 | Insurance Management Company 123 West 9th Street P.O Box 1133 Erie, PA  16512-1133 | General Liability Insurance Pro-rata payment of insurance premium 6/25/2016 SetCo Storage Share | 2690-000 | | 257.00 | 22,607.37 |
| 07/08/16 | 500011 | Glowacki Management Co 3645 West Lake Road Erie, PA  16505 | Management Fees Payment for services rendered in June 2016 for 1450 Walbridge Road, Erie, PA Per Court Order (No.: 87) regarding compensation to Management Company | 3991-000 | | 1,100.00 | 21,507.37 |
| 07/08/16 | 500012 | Glowacki Management Co 3645 West Lake Road Erie, PA  16506 | Management Fees Maintenace Fees for 6/6 to 6/10/2016 Invoice No.:  19409 1450 Walbridge Road, Erie, PA | 3991-000 | | 50.00 | 21,457.37 |
| 07/08/16 | 500013 | Glowacki Management Co 3645 West Lake Road Erie, PA  16506 | Management Fees Maintenace Fees for 6/13 to 6/17/2016 Invoice No.:  19411 1450 Walbridge Road, Erie, PA | 3991-000 | | 20.00 | 21,437.37 |
| 07/08/16 | 500014 | Penelec P.O. Box 3687 Akron, OH  44309 | Utility Bill Account No.:  100 101 773 420 1450 Walbridge Road, Erie, PA | 2690-000 | | 66.89 | 21,370.48 |
| 07/08/16 | 500015 | Penelec P.O. Box 3687 Akron, OH  44309 | Utility Bill Account No.:  100 101 772 463 1450 Walbridge Road, Erie, PA | 2690-000 | | 45.34 | 21,325.14 |

Page Subtotals          0.00          1,846.88

Ver: 22.03

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 77)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 32

Exhibit 9

| Case No: | 16-10389 -TPA | | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | | Bank Name: | EMPIRE NATIONAL BANK |
| | | | Account Number / CD #: | *******3334  GEIDC - SetCo Storage (Walbridge) |
| Taxpayer ID No: | *******6776 | | | |
| For Period Ending: | 03/31/21 | | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/08/16 | 500016 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309 | Utility Bill<br>Account No.:  100 101 774 279<br>1450 Walbridge Road, Erie, PA | 2690-000 | | 31.36 | 21,293.78 |
| 07/08/16 | 500017 | Verizon<br>P.O. Box 15124<br>Albany, NY  12212-5124 | Utility Bill<br>Account No.:  8148979977 744 30Y<br>1450 Walbridge Road, Erie, PA<br>Past Due Amt: $325.00<br>Current Due Amt: $169.39 | 2690-000 | | 494.39 | 20,799.39 |
| 07/18/16 | 500018 | PayLease Client Services<br>9330 Scranton Road<br>Suite 450<br>San Diego, CA  92121 | Utility Bill<br>1450 Walbridge Road<br>July Invoice No.:  519763 | 2690-000 | | 29.95 | 20,769.44 |
| 07/18/16 | 500019 | Glowacki Management Co<br>3645 West Lake Road<br>Erie, PA  16505 | Management Fees<br>1450  Walbridge Road<br>6/20 - 6/24/2016<br>Invoice No.  19503 | 3991-000 | | 50.00 | 20,719.44 |
| 07/18/16 | 500020 | Glowacki Management Co.<br>3645 West Lake Road<br>Erie, PA  16505 | Management Fees<br>1450 Walbridge Road<br>6/27 - 7/1/2016<br>Invoice No.:  19505 | 3991-000 | | 10.00 | 20,709.44 |
| 07/26/16 | 500021 | Glowacki Management Co<br>3645 West Lake Road<br>Erie, PA  16505 | Management Fees<br>Invoice No.:  19195<br>4/25 through 5/4/2016 Maintenance Fees | 3991-000 | | 80.00 | 20,629.44 |
| 07/26/16 | 500022 | Glowacki Management Co<br>3645 West Lake Road<br>Erie, PA  16505 | Management Fees<br>Invoice No.:  19296<br>5/16 through 5/20/2016 Maintenance Fees | 3991-000 | | 50.00 | 20,579.44 |
| 07/26/16 | 500023 | Glowacki Management Co<br>3645 West Lake Road<br>Erie, PA  16505 | Management Fees<br>Invoice No.:  19382<br>5/23 through 6/3/2016 Maintenance Fees | 3991-000 | | 70.00 | 20,509.44 |
| 07/26/16 | 500024 | Glowacki Management Co | Management Fees | 3991-000 | | 190.00 | 20,319.44 |

Page Subtotals          0.00          1,005.70

Ver: 22.03

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 33

Exhibit 9

| Case No: | 16-10389 -TPA |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3334  GEIDC - SetCo Storage (Walbridge) |
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 3645 West Lake Road Erie, PA 16505 | Invoice No.: 19510 7/5 through 7/8/2016 Maintenance Fees | | | | |
| | 07/26/16 | 500025 | Glowacki Management Co 3645 West Lake Road Erie, PA 16505 | Management Fees Invoice No.: 19712 7/11 through 7/15/2016 Maintenance Fee | 3991-000 | | 80.00 | 20,239.44 |
| | 07/26/16 | 500026 | Glowacki Management Co 3645 West Lake Road Erie, PA 16505 | Management Fees Invoice No.: 19795 7/18 through 7/25/2016 Maintenance Fees | 3991-000 | | 150.00 | 20,089.44 |
| * | 07/26/16 | 500027 | PayLease 9330 Scranton Road Suite 450 San Diego, CA 92121 | Utility Bill Invoice No.: 519763 July Monthly Fee | 2690-000 | | 29.95 | 20,059.49 |
| * | 07/26/16 | 500027 | PayLease 9330 Scranton Road Suite 450 San Diego, CA 92121 | Utility Bill GMC sent duplicate invoice. Invoice previously paid with check number 500018 | 2690-000 | | -29.95 | 20,089.44 |
| | 07/26/16 | 500028 | PayLease 9330 Scranton Road Suite 450 San Diego, CA 92121 | Utility Bill Invoice No.: 489263 May Monthly Fee | 2690-000 | | 29.95 | 20,059.49 |
| | 07/26/16 | 500029 | ErieBank Attn: John Schulze 2035 Edinboro Road Erie, PA 16509 | Mortgage Payment Acct. No. 700393001 Adequate Protection Payment Per Court Order #144 May, June and July 2016 adequate protection payments | 4110-000 | | 8,641.89 | 11,417.60 |
| | 07/26/16 | 500030 | PA Industrial Development Authority Attn: J. Quain, Assistant Counsel Office of Chief Counsel Commonwealth Keystone Building 400 North Street, Plaza Level | Mortgage Payment Loan No. 213 Adequate Protection Payment Per Court Order #144 May, June and July 2016 adequate protection payments | 4110-000 | | 4,578.75 | 6,838.85 |

| | Page Subtotals | 0.00 | 13,480.59 |

Ver: 22.03

FORM2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 34

Exhibit 9

| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******3334  GEIDC - SetCo Storage (Walbridge) |
| Taxpayer ID No: | *******6776 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/01/16 | 8 | Harrisburg, PA  17120-0225 GEIDC - SetCo c/o Glowacki Management Co 3645 West Lake Road Erie, PA  16505 | GEIDC - SetCo Storage (Walbridge) Funding of account from Debtor's existing bank account | 1129-000 | 25,000.00 | | 31,838.85 |
| 08/01/16 | 500031 | Glowacki Management Co 3645 West Lake Road Erie, PA  16505 | Management Fees Payment for services rendered for July 2016 regarding 1450  Walbridge Road Per Court Order (No.:  87) regarding compensation to Management Company | 3991-000 | | 1,100.00 | 30,738.85 |
| 08/03/16 | 500032 | PayLease 9330 Scranton Road Suite 450 San Diego, CA  92121 | Utility Bill June 1, 2016 Invoice No.: 504447 SetCo Storage - 1450 Walbridge Road | 2690-000 | | 29.95 | 30,708.90 |
| 08/03/16 | 500033 | PayLease 9330 Scranton Road Suite 450 San Deigo, CA  92121 | Utility Bill August 1, 2016 Invoice No.: 535624 SetCo Storage - 1450 Walbridge | 2690-000 | | 29.95 | 30,678.95 |
| 08/03/16 | 500034 | Glowacki Management Co 3645 West Lake Road Erie, PA  16505 | Management Fees 7/25 to 7/29/2016 Maintenance Fees Invoice No.:  19914 SetCo Storage - 1450  Walbridge Road | 3991-000 | | 80.00 | 30,598.95 |
| 08/03/16 | 500035 | Verizon P.O. Box 15124 Albany, NY  12212-5124 | Utility Bill Acct. No.:  8148979977 744 30Y SetCo Storage - 1450  Walbridge Road | 2690-000 | | 157.07 | 30,441.88 |
| 08/03/16 | 500036 | Penelec P.O. Box 3687 Akron, OH  44309-3687 | Utility Bill Acct. No.:  100 101 774 279 SetCo Storage - 1450 Walbridge Road | 2690-000 | | 62.48 | 30,379.40 |
| 08/03/16 | 500037 | Penelec P.O. Box 3687 | Utility Bill Acct. No.:  100 101 773 420 | 2690-000 | | 51.56 | 30,327.84 |

| | | | Page Subtotals | 25,000.00 | 1,511.01 | |

Ver: 22.03

FORM 2

Page: 35

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        16-10389 -TPA
Case Name:    GREATER ERIE INDUSTRIAL DEVELOPMENT

Trustee Name:        Joseph B. Spero
Bank Name:            EMPIRE NATIONAL BANK
Account Number / CD #:    *******3334 GEIDC - SetCo Storage (Walbridge)

Taxpayer ID No:    *******6776
For Period Ending:    03/31/21

Blanket Bond (per case limit):    $ 9,932,890.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 08/03/16 | 500038 | Akron, OH  44309-3687<br>Penelec<br>P.O. Box 3687<br>Akron, OH  44309-3687 | SetCo Storage - 1450 Walbridge Road<br>Utility Bill<br>Acct. No.:  100 101 772 463<br>SetCo Storage - 1450 Walbridge Road | 2690-000 | | 41.32 | 30,286.52 |
| | | 8 | | Memo Amount:      (      62.87  ) | 1129-000 | | | |
| | 08/09/16 | 500039 | Linnea Ethridge<br>2289 Saltsman Road<br>Erie, PA  16510 | Refund of overpayment of rent<br>SetCo Storage Unit RV-25<br>Refund of overpayment of rent<br>This is in reference to Asset #8<br>FNB Checking Account - 2691 | 1129-000 | -62.87 | | 30,223.65 |
| | 08/09/16 | 500040 | Turf Management Services, LLC<br>3645 West Lake Road<br>Erie, PA  16505 | Utility Bill<br>SetCo Storage<br>Invoice No.:  776 | 2690-000 | | 371.00 | 29,852.65 |
| * | 08/11/16 | 500041 | Erie Water Works<br>340 West Bayfront Parkway<br>Erie, PA  16507 | Utility Bill<br>839870-709100<br>12 Port Access Road<br>water/sewer assessments | 2690-000 | | 4,030.63 | 25,822.02 |
| * | 08/11/16 | 500041 | Erie Water Works<br>340 West Bayfront Parkway<br>Erie, PA  16507 | Utility Bill<br>Wrong account number entered and wrong bank account | 2690-000 | | -4,030.63 | 29,852.65 |
| | 08/23/16 | 500042 | Glowacki Management Co<br>3645 West Lake Road<br>Erie, PA  16505 | Management Fees<br>Invoice No.  20080<br>8/5 to 8/12/2016 Maintenance Fees | 3991-000 | | 50.00 | 29,802.65 |
| | 08/23/16 | 500043 | ErieBank<br>Attn:  John Schultze<br>2035 Edinboro Road<br>Erie, PA  16509 | Mortgage Payment<br>Acct. No.:  700393001<br>Adequate Protection Payment Per Court Order #144<br>August 2016 Adequate Protection Payment | 4110-000 | | 2,880.63 | 26,922.02 |
| | 08/23/16 | 500044 | PA Industrial Development Authority<br>Attn:  J. Quain, Assistant Counsel<br>Office of Chief Counsel | Mortgage Payment<br>Loan No.:  213<br>Adequate Protection Payment Per Court Order #144 | 4110-000 | | 1,526.25 | 25,395.77 |

Page Subtotals        -62.87        4,869.20

Ver: 22.03

FORM 2

Page: 36

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 16-10389 -TPA |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3334  GEIDC - SetCo Storage (Walbridge) |
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Commonwealth Keystone Building 400 North Street, Plaza Level Harrisburg, PA  17120-0225 | August 2016 Adequate Protection Payment | | | | |
| 08/25/16 | 500045 | Glowacki Management Co 3645 West Lake Road Erie, PA  16505 | Management Fees Inv. No.  20157 8/15 to 8/19/2016 Maintenance Fees 1450 Walbridge Road, Erie, PA | 3991-000 | | 30.00 | 25,365.77 |
| 08/30/16 | 500046 | Glowacki Management Co 3645 West Lake Road Erie, PA  16506 | Management Fees Inv. No.  20097 Payment for services rendered for August 2016 regarding 1450  Walbridge Road Per Court Order (No.:  87) regarding compensation to Management Company | 3991-000 | | 1,100.00 | 24,265.77 |
| 08/30/16 | 500047 | ErieBank Attn:  John Schulze 2035 Edinboro Road Erie, PA  16509 | Mortgage Payment Acct No.:  700393001 September 2016 Adequate Protection Payment Adequate Protection Payment Per Court Order #144 | 4110-000 | | 2,880.63 | 21,385.14 |
| 08/30/16 | 500048 | PA Industrial Development Authority Attn.  J. Quain, Assistsant Counsel Office of Chief Counsel Commonwealth Keystone Building 400 Norht Street, Plaza Level Harrisburg, PA  17120-0225 | Mortgage Payment Loan No. 213 September 2016 Adequate Protection Payment Per Court Order #144 | 4110-000 | | 1,526.25 | 19,858.89 |
| 09/01/16 | 500049 | H&M Landscape Construction LLC 4671 Harborview  Drive Erie, PA  16508 | Utility Bill Invoice #2236 Services at 1450 Walbridge Road - SetCo Storage $1690.70  -  $54.06 (disputed charge) = $1,636.64 | 2690-000 | | 1,636.64 | 18,222.25 |
| 09/14/16 | 500050 | Glowacki Management Co 3645 West Lake Road Erie, PA  16505 | Management Fees Invoice No.  20191 8/22/2016 to 8/26/2016 - Maintenance Fee | 3991-000 | | 50.00 | 18,172.25 |

Page Subtotals    0.00    7,223.52

Ver: 22.03

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 82)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 37

Exhibit 9

| Case No: | 16-10389 -TPA | | | | | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | | | | | Bank Name: | EMPIRE NATIONAL BANK |
| | | | | | | Account Number / CD #: | *******3334  GEIDC - SetCo Storage (Walbridge) |
| Taxpayer ID No: | *******6776 | | | | | | |
| For Period Ending: | 03/31/21 | | | | | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/14/16 | 500051 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309 | Utility Bill<br>Acct. No.  100 101 772 463<br>Walbridge Road Property | 2690-000 | | 33.29 | 18,138.96 |
| 09/14/16 | 500052 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309 | Utility Bill<br>Acct. No.  100 101 774 279<br>Walbridge Road Property | 2690-000 | | 39.34 | 18,099.62 |
| 09/14/16 | 500053 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309 | Utility Bill<br>Acct. No.  100 101 773 420<br>Walbridge Road Property | 2690-000 | | 21.43 | 18,078.19 |
| 09/14/16 | 500054 | Verizon<br>P.O. Box  15124<br>Albany, NY  12212-5124 | Utility Bill<br>Acct. No.  8148979977 744 30Y<br>SetCo Storage | 2690-000 | | 162.07 | 17,916.12 |
| 09/14/16 | 500055 | H&M Landscape Construction LLC<br>4671 Harborview Drive<br>Erie, PA  16508 | Utility Bill<br>Invoice No.  2294<br>Current Charges Only<br>SetCo Storage Facility | 2690-000 | | 238.50 | 17,677.62 |
| 10/31/16 | 500056 | Glowacki Management Co<br>3645 West Lake Road<br>Erie, PA  16505 | Management Fees<br>Inv. Nos. 20296 & 20649<br>Payment for services rendered for September<br>& October 2016 regarding 1450  Walbridge Road<br>Per Court Orders No. 87 & 273 regarding<br>Compensation of Management Company and Motion<br>Directing Trustee to Pay bills, respectively | 3991-000 | | 2,200.00 | 15,477.62 |
| *   10/31/16 | 500057 | Glowacki Management Co<br>3645 West Lake Road<br>Erie, PA  16505 | Management Fees<br>Payment of various invoices for GMC and<br>for PayLease (September & October)<br>Per Court Order No. 273 Directing the Trustee to Pay<br>Bills | 2690-000 | | 1,014.25 | 14,463.37 |
| 10/31/16 | 500058 | Harborcreek Tax Collector<br>5601 Buffalo Road | Real Estate Taxes<br>2016 School Tax Payment | 2820-000 | | 11,275.43 | 3,187.94 |

Page Subtotals            0.00            14,984.31

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 38

Exhibit 9

| | |
|---|---|
| Case No: | 16-10389 -TPA |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3334  GEIDC - SetCo Storage (Walbridge) |
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Harborcreek, PA  16421 | Paid at Face | | | | |
| | | | | Per Court Order No. 273 Directing the Trustee to Pay Bills | | | | |
| | 10/31/16 | 500059 | Verizon<br>P.O. Box 15124<br>Albany, NY  12212 | Utility Bill<br>8148979977 744 30Y<br>Delinquent and current charges<br>Per Court Order No. 273 Directing Trustee to pay outstanding bills | 2690-000 | | 345.24 | 2,842.70 |
| | 10/31/16 | 500060 | H&M Landscape and Construction LLC<br>46781 Harborview Drive<br>Erie, PA  16508 | Utility Bill<br>Invoice No.  2366<br>Past due charges and current charges<br>Per Court Order No. 273 Directing Trustee to pay outstanding bills | 2690-000 | | 197.16 | 2,645.54 |
| * | 10/31/16 | 500061 | Penelec<br>P.O. Box 45.50<br>Akron, OH  44309 | Utility Bill<br>Account No.  100 101 774 279<br>Per Court Order No. 273 Directing Trustee to pay outstanding bills | 2690-000 | | 45.50 | 2,600.04 |
| * | 10/31/16 | 500061 | Penelec<br>P.O. Box 45.50<br>Akron, OH  44309 | Utility Bill<br>Wrong address | 2690-000 | | -45.50 | 2,645.54 |
| | 10/31/16 | 500062 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309 | Utility Bill<br>Account No.:  100 101 774 279<br>Per Court Order No. 273 Directing Trustee to pay outstanding bills | 2690-000 | | 45.50 | 2,600.04 |
| | 10/31/16 | 500063 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309 | Utility Bill<br>Account No.  100 101 773 420<br>Per Court Order No. 273 Directing Trustee to pay outstanding bills | 2690-000 | | 21.74 | 2,578.30 |
| | 10/31/16 | 500064 | Penelec<br>P.O. Box 3687 | Utility Bill<br>Account No.  100 101 772 463 | 2690-000 | | 48.39 | 2,529.91 |

| | | | | Page Subtotals | | 0.00 | 658.03 | |

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  39

Exhibit 9

| Case No: | 16-10389 -TPA | | Trustee Name: | Joseph B. Spero |
|---|---|---|---|---|
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | | Bank Name: | EMPIRE NATIONAL BANK |
| | | | Account Number / CD #: | *******3334  GEIDC - SetCo Storage (Walbridge) |
| Taxpayer ID No: | *******6776 | | | |
| For Period Ending: | 03/31/21 | | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Akron, OH  443009 | Per Court Order No. 273 Directing Trustee to pay outstanding bills | | | | |
| *  11/03/16 | 500057 | Glowacki Management Co 3645 West Lake Road Erie, PA  16505 | Management Fees Voided check - wrong amount due and owing | 2690-000 | | -1,014.25 | 3,544.16 |
| *  11/03/16 | 500065 | Glowacki Management Co 3645 West Lake Road Erie, PA  16505 | Management Fees Payment of various invoices for GMC and for PayLease for September and October | 2690-000 | | 1,134.25 | 2,409.91 |
| | 8 | | Memo Amount:     (          68.00 ) | 1129-000 | | | |
| 11/11/16 | 500066 | Myra Caldwell 1768 Zimmerly Road, #109 Erie, Pennsylvania  16509 | Refund of overpayment of rent Refund of overpayment for SetCo Unit J-15 This is in reference to Asset #8 FNB Checking Account - 2691 | 1129-000 | -68.00 | | 2,341.91 |
| *  11/11/16 | 500065 | Glowacki Management Co 3645 West Lake Road Erie, PA  16505 | Management Fees Issues with an invoice - waiting for new invoice balance | 2690-000 | | -1,134.25 | 3,476.16 |
| 11/11/16 | 500067 | Glowacki Management Co 3645 West Lake Road Erie, Pennsylvania  16506 | Management Fees Payment of various invoices for GMC and for PayLease for September and October | 3991-000 | | 1,044.25 | 2,431.91 |
| 11/29/16 | 500068 | SETCO Storage c/o Glowacki Management Co 3645 West Lake Road Erie, PA  16505 | Rental Fee Rental Fee for Storage Unit C 20 - 30 Storage of various miscellaneous GEIDC personal property | 2690-000 | | 128.50 | 2,303.41 |
| 12/12/16 | | GEIDC - Operating Account | This is a reimbursement of funds (from the GEIDC Operating Account) that were erroneously paid (from the GEIDC SetCo Storage Account) for the November invoice/rental of the GEIDC Unit 20-30 at SetCo Storage.  This check is being issued to adjust the respective accounts to account for the erroneous payment (as if the rental payment was actually paid | 9999-000 | 128.50 | | 2,431.91 |

Page Subtotals          60.50          158.50

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 40

Exhibit 9

| Case No: | 16-10389 -TPA | | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | | Bank Name: | EMPIRE NATIONAL BANK |
| | | | Account Number / CD #: | *******3334  GEIDC - SetCo Storage (Walbridge) |
| Taxpayer ID No: | *******6776 | | | |
| For Period Ending: | 03/31/21 | | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | from the Operating Account). | | | | |
| 03/10/17 | 8 | First National Bank of Pennsylvania<br>4140 East State Street<br>Hermitage, Pennsylvania 16148 | Close out of SetCo Account (#2691) | 1129-000 | 64,124.38 | | 66,556.29 |
| 03/16/17 | 500069 | ErieBank<br>c/o Kurt Sundberg, Esquire<br>300 State Street, Suite 300<br>Erie, PA  16507 | Funds due to ErieBank Per CO #422<br>Funds due to ErieBank<br>Per Court Order No. 422 | 4210-000 | | 12,125.59 | 54,430.70 |
| 03/16/17 | 500070 | Joseph B. Spero, Trustee<br>Bankruptcy Estate of GEIDC<br>3213 West 26th Street<br>Erie, PA  16506 | Transfer of funds to BK Estate Acct<br>Transfer from  SetCo Operating (BK) Account<br>to the GEIDC Bankruptcy  Estate Account<br>Per Court Order No. 422 | 9999-000 | | 54,430.70 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 114,122.01 | 114,122.01 | 0.00 |
| Memo Allocation Disbursements: | 130.87 | Less:  Bank Transfers/CD's | | 128.50 | 54,430.70 | |
| | | Subtotal | | 113,993.51 | 59,691.31 | |
| Memo Allocation Net: | -130.87 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 113,993.51 | 59,691.31 | |

Page Subtotals                64,124.38              66,556.29

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 41

Exhibit 9

| Case No: | 16-10389 -TPA | | | Trustee Name: | Joseph B. Spero |
|---|---|---|---|---|---|
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | | | Bank Name: | EMPIRE NATIONAL BANK |
| | | | | Account Number / CD #: | *******3348  GEIDC - Knowledge Park |
| Taxpayer ID No: | *******6776 | | | | |
| For Period Ending: | 03/31/21 | | | Blanket Bond (per case limit): | $  9,932,890.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/26/16 | 101 | Knowledge Park c/o Glowacki Management Co 3645 West Lake Road Erie, PA  16505 | GEIDC - Knowledge Park Establishment of account from Debtor's existing bank account | 1229-000 | 150,000.00 | | 150,000.00 |
| 06/09/16 | 500001 | Penelec P.O. Box 3687 Akron, OH  44309-3687 | Utility Bill Utility bill ~~ Account No.:  100 004 730 824 | 2690-000 | | 792.68 | 149,207.32 |
| 06/09/16 | 500002 | Penelec P.O. Box 3687 Akron, OH  44309-3687 | Utility Bill Utility Bill ~~ Account No.:  100 082 696 525 | 2690-000 | | 1,178.91 | 148,028.41 |
| 06/09/16 | 500003 | Penelec P.O. Box 3687 Akron, OH  44309-3687 | Utility Bill Utility Bill ~~ Account No.:  100 082 696 517 | 2690-000 | | 2,482.71 | 145,545.70 |
| 06/09/16 | 500004 | Penelec P.O. Box 3687 Akron, OH  44309-3687 | Utility Bill Utility Bill ~~ Account No.:  100 042 570 901 | 2690-000 | | 2,386.14 | 143,159.56 |
| 06/09/16 | 500005 | Penelec P.O. Box 3687 Akron, OH  44309-3687 | Utility Bill Utility Bill ~~ Account No.:  100 024 033 530 | 2690-000 | | 1,660.49 | 141,499.07 |
| 06/09/16 | 500006 | Penelec P.O. Box 3687 Akron, OH  44309-3687 | Utility Bill Utility Bill ~~ Account No.:  100 029 343 405 | 2690-000 | | 422.51 | 141,076.56 |
| 06/10/16 | 500007 | Insurance Management Company 123 West 9th Street P.O. Box 1133 Erie, PA  16512-1133 | General Liability Insurance Pro-rata payment of insurance premium 5/25/2016  KP share | 2690-000 | | 2,977.00 | 138,099.56 |
| 06/13/16 | 500008 | OTIS Elevator Company P.O. Box 13716 Newark, NJ  07188-0716 | Utility Bill Inv. No.  NBE623547026 Building Reference:  AMIC (5350 Technology Drive) | 2690-000 | | 5,151.00 | 132,948.56 |

Page Subtotals        150,000.00        17,051.44

Ver: 22.03

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 87)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | |
|---|---|---|---|
| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******3348  GEIDC - Knowledge Park |
| Taxpayer ID No: | *******6776 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 06/20/16 | 500009 | Waste Management<br>P.O. Box 13648<br>Philadelphia, PA  19101-3648 | Bill originally mailed to Considine Biebel & Co<br>Utility Bill<br>Waste Management Account No.:<br>794-1320686-2794-3<br>All the rest of Knowledge Park<br>May service of $2,421.11 and June service of<br>$2448.78 | 2690-000 | | 4,869.89 | 128,078.67 |
| | 06/20/16 | 500010 | Waste Management<br>P.O. Box  13648<br>Philadelphia, PA  19101-3648 | Utility Bill<br>Waste Management Account No.:<br>794-1303388-2794-7<br>5340 Fryling Drive<br>May service of $867.87 and June service of $876.89 | 2690-000 | | 1,744.76 | 126,333.91 |
| | 06/20/16 | 500011 | Glowacki Management Company, LLC<br>3645 West Lake Road<br>Erie, PA  16505 | Management Fees<br>Payment for services rendered for May 2016<br>regarding Knowledge Park Properties<br>Per Court Order (No.:  87) regarding compensation to<br>Management Company | 3991-000 | | 8,700.00 | 117,633.91 |
| | 06/20/16 | 500012 | Glowacki Management Company, LLC<br>3645 West Lake Road<br>Erie, PA  16505 | Management Fees<br>Pro-rated payment for services rendered in April 2016<br>regarding Knowledge Park Properties<br>Per Court Order (No.:  87) regarding compensation to<br>Management Company | 3991-000 | | 2,610.00 | 115,023.91 |
| * | 06/20/16 | 500013 | Verizon<br>P.O. Box 15124<br>Albany, NY  12212-5124 | Utility Bill<br>Account No.:  8148971133 55510Y<br>Past Due Amount = $163.61<br>Current Due Amount = $166.19 | 2690-000 | | 329.80 | 114,694.11 |
| * | 06/20/16 | 500014 | Verizon<br>P.O. Box 15124<br>Albany, NY  12212-5124 | Utility Bill<br>Account No.:  8148990764 56566Y<br>Past Due Amount = $34.43<br>Current Due Amount = $34.95 | 2690-000 | | 69.38 | 114,624.73 |

| | Page Subtotals | 0.00 | 18,323.83 |
|---|---|---|---|

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 43

Exhibit 9

| Case No: | 16-10389 -TPA | | | Trustee Name: | | Joseph B. Spero |
|---|---|---|---|---|---|---|
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | | | Bank Name: | | EMPIRE NATIONAL BANK |
| | | | | Account Number / CD #: | | *******3348  GEIDC - Knowledge Park |
| Taxpayer ID No: | *******6776 | | | | | |
| For Period Ending: | 03/31/21 | | | Blanket Bond (per case limit): | | $ 9,932,890.00 |
| | | | | Separate Bond (if applicable): | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/20/16 | 500015 | Verizon<br>P.O. Box 15124<br>Albany, NY  12212-5124 | Utility Bill<br>Account No.:  8148991915 56605Y<br>Past Due Amount = $34.43<br>Current Due Amount = $34.95 | 2690-000 | | 69.38 | 114,555.35 |
| * | 06/20/16 | 500016 | Verizon<br>P.O. Box 15124<br>Albany, NY  12212-5124 | Utility Bill<br>Account No.:  8148971374 55593Y<br>Past Due Amount = $161.40<br>Current Due Amount = $163.95 | 2690-000 | | 325.35 | 114,230.00 |
| * | 06/20/16 | 500017 | Verizon<br>P.O. Box 15124<br>Albany, NY  12212-5124 | Utility Bill<br>Account No.:  8148984860 64291Y<br>Past Due Amount = $168.38<br>Current Due Amount = $170.85 | 2690-000 | | 339.23 | 113,890.77 |
| * | 06/20/16 | 500018 | Verizon<br>P.O. Box 15124<br>Albany, NY  12212-5124 | Utility Bill<br>Account No.:  8148991986 56804Y<br>Past Due Amount = $80.67<br>Current Due Amount = $81.97 | 2690-000 | | 162.64 | 113,728.13 |
| * | 06/20/16 | 500019 | Verizon<br>P.O. Box 15124<br>Albany, NY  12212-5124 | Utility Bill<br>Account No.:  8148991415 30585Y<br>Past Due Amount = $0.00<br>Current Due Amount = $335.36 | 2690-000 | | 335.36 | 113,392.77 |
| * | 06/20/16 | 500020 | Verizon<br>P.O. Box 15124<br>Albany, NY  12212-5124 | Utility Bill<br>Account No.:  8148978234 55543Y<br>Past Due Amount = $80.69<br>Current Due Amount = $81.97 | 2690-000 | | 162.66 | 113,230.11 |
| * | 06/20/16 | 500021 | Verizon<br>P.O. Box  15124<br>Albany, NY  12212-5124 | Utility Bill<br>Account No.:  8148991963 56795Y<br>Past Due Amount = $34.43<br>Current Due Amount = $34.95 | 2690-000 | | 69.38 | 113,160.73 |
| * | 06/21/16 | 500022 | Verizon<br>P.O. Box 15124 | Utility Bill<br>Account No.:  8148991415 30585Y | 2690-000 | | 340.73 | 112,820.00 |

| | Page Subtotals | 0.00 | 1,804.73 |
|---|---|---|---|

Ver: 22.03

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 89)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 16-10389 -TPA | |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | |
| | | |
| Taxpayer ID No: | *******6776 | |
| For Period Ending: | 03/31/21 | |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3348  GEIDC - Knowledge Park |
| | |
| Blanket Bond (per case limit): | $  9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/22/16 | 500023 | Albany, NY  12212-5124<br>Penelec<br>P.O. Box 3687<br>Akron, OH  44309-3687 | Current Due Amount = $340.73<br>Utility Bill<br>Account No.:  100 029 343 405<br>Per Termination Notice dated 6/16/2016 | 2690-000 | | 1,942.00 | 110,878.00 |
| 06/22/16 | 500024 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309-3687 | Utility Bill<br>Penelec Account No.:  100 024 033 530<br>Per Termination Notice dated 6/16/2016 | 2690-000 | | 3,514.00 | 107,364.00 |
| 06/22/16 | 500025 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309-3687 | Utility Bill<br>Penelec Account No.:  100 082 696 517<br>Per Termination Notice dated 6/16/2016 | 2690-000 | | 4,572.00 | 102,792.00 |
| 06/22/16 | 500026 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309-3687 | Utility Bill<br>Penelec Account No.:  100 082 696 525<br>Per Termination Notice dated 6/16/2016 | 2690-000 | | 3,526.00 | 99,266.00 |
| 06/22/16 | 500027 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309-3687 | Utility Bill<br>Penelec Account No.:  100 004 730 824<br>Per Termination Notice dated 6/16/2016 | 2690-000 | | 1,518.00 | 97,748.00 |
| 06/22/16 | 500028 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309-3687 | Utility Bill<br>Penelec Account No.:  100 041 787 050<br>Per Termination Notice dated 6/16/2016 | 2690-000 | | 2,554.00 | 95,194.00 |
| 06/22/16 | 500029 | Penelec<br>P.O. Box 3687<br>Akron, OH  4430-3687 | Utility Bill<br>Penelec Account No.:  100 041 787 233<br>Per Termination Notice dated 6/16/2016 | 2690-000 | | 8,904.00 | 86,290.00 |
| 06/22/16 | 500030 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309-3687 | Utility Bill<br>Penelec Account No.:  100 041 787 308<br>Per Termination Notice dated 6/16/2016 | 2690-000 | | 5,020.00 | 81,270.00 |
| 06/22/16 | 500031 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309-3687 | Utility Bill<br>Penelec Account No.:  100 042 570 901<br>Per Termination Notice dated 6/16/2016 | 2690-000 | | 5,160.00 | 76,110.00 |
| 06/22/16 | 500032 | Penelec<br>P.O. Box 3687 | Utility Bill<br>Penelec Account No.:  100 105 363 137 | 2690-000 | | 3,635.15 | 72,474.85 |

| | | | Page Subtotals | | 0.00 | 40,345.15 | |
|---|---|---|---|---|---|---|---|

Ver: 22.03

FORM2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    45

Exhibit 9

| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******3348  GEIDC - Knowledge Park |
| Taxpayer ID No: | *******6776 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Akron, OH  44309-3687 | Bill Dated:  April 27, 2016 | | | | |
| 06/22/16 | 500033 | Penelec | Utility Bill | 2690-000 | | 4,834.96 | 67,639.89 |
| | | P.O. Box 3687 | Penelec Account No.:  100 119 057 394 | | | | |
| | | Akron, OH  44309-3687 | Bill Dated:  May 31, 2016 | | | | |
| 06/22/16 | 500034 | Penelec | Utility Bill | 2690-000 | | 6,518.00 | 61,121.89 |
| | | P.O. Box 3687 | Penelec Account No.:  100 063 007 239 | | | | |
| | | Akron, OH  44309-3687 | Per Termination Notice dated 6/16/2016 | | | | |
| 06/22/16 | 500035 | Penelec | Utility Bill | 2690-000 | | 1,166.00 | 59,955.89 |
| | | P.O. Box 3687 | Penelec Account No.:  100 065 455 329 | | | | |
| | | Akron, OH  44309-3687 | Per Termination Notice dated 6/16/2016 | | | | |
| 06/23/16 | 500036 | Insurance Management Company | General Liability Insurance | 2690-000 | | 4,155.00 | 55,800.89 |
| | | 123 West 9th Street | Pro-rata payment of insurance premium | | | | |
| | | P.O. Box 1133 | 6/25/2016 KP Share | | | | |
| | | Erie, PA  16512-1133 | | | | | |
| 06/23/16 | 500037 | Time Warner Cable | Utility Bill | 2690-000 | | 1,705.68 | 54,095.21 |
| | | Box  223085 | TWC Acct. No.  038178901 | | | | |
| | | Pittsburgh, PA  15251-2085 | Past Due Amount $857.69 | | | | |
| | | | Current Due Amount $847.99 | | | | |
| 06/23/16 | 500038 | National Fuel Gas | Utility Bill | 2690-000 | | 356.93 | 53,738.28 |
| | | P.O. Box 371835 | NFG Acct. No.  5098142 11 | | | | |
| | | Pittsburgh, PA  15250-7835 | Past Due Amount $250.12 | | | | |
| | | | Current Due Amount $106.81 | | | | |
| 06/23/16 | 500039 | Erie Water Works | Utility Bill | 2690-000 | | 276.59 | 53,461.69 |
| | | 340 West  Bayfront  Parkway | EWW Acct. No.  568520-765480 | | | | |
| | | Erie, PA  16507 | Delinquent billing for 5240 Knowledge Parkway | | | | |
| 06/23/16 | 500040 | thyssenkrupp Elevator Company | Utility Bill | 2690-000 | | 280.16 | 53,181.53 |
| | | Attn:  Accounts Receivables Dept | Invoice No.  3002531996 | | | | |
| | | 7481 N.W. 66th Street | Bldg Address:  5240 Knowledge Parkway | | | | |
| | | Miami, FL  33166-2801 | | | | | |
| 06/23/16 | 500041 | Petersons Property Maintenance, Inc. | Utility Bill | 2690-000 | | 868.71 | 52,312.82 |

| | | | Page Subtotals | 0.00 | 20,162.03 | |

Ver: 22.03

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 46

Exhibit 9

| | | |
|---|---|---|
| Case No: | 16-10389 -TPA | |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3348  GEIDC - Knowledge Park |

| | |
|---|---|
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 9383 | Invoice No.: 20859 | | | | |
| | | Erie, PA  16505 | 5240 Knowledge Parkway (June) | | | | |
| 06/23/16 | 500042 | Petersons Property Maintenance, Inc. | Utility Bill | 2690-000 | | 159.00 | 52,153.82 |
| | | P.O. Box 9383 | Invoice No.: 20865 | | | | |
| | | Erie, PA  16505 | 5240 Knowledge Parkway (June) | | | | |
| 06/23/16 | 500043 | Petersons Property Maintenance, Inc. | Utility Bill | 2690-000 | | 868.71 | 51,285.11 |
| | | P.O. Box 9383 | Invoice No.: 20536 | | | | |
| | | Erie, PA  16505 | 5240 Knowledge Parkway (May) | | | | |
| 06/23/16 | 500044 | Petersons Property Maintenance, Inc. | Utility Bill | 2690-000 | | 159.00 | 51,126.11 |
| | | P.O. Box 9383 | Invoice No.: 20543 | | | | |
| | | Erie, PA  16505 | 5240 Knowledge Parkway (May) | | | | |
| 06/23/16 | 500045 | Brooks Landscape, Inc. | Utility Bill | 2690-000 | | 134.20 | 50,991.91 |
| | | 5263 Knoyle Road | 5240 Knowledge Parkway | | | | |
| | | Erie, PA  16510-5219 | | | | | |
| 06/23/16 | 500046 | Cintas Corporation | Utility Bill | 2690-000 | | 20.13 | 50,971.78 |
| | | P.O. Box 630910 | Part of Invoice No.:  T90442183 | | | | |
| | | Cincinnati, OH  45263-0910 | Re:  5240 Knowledge Parkway | | | | |
| 06/23/16 | 500047 | Builder's Hardware and Specialty Company | Utility Bill | 2690-000 | | 32.64 | 50,939.14 |
| | | Erie Service Center | Invoice No.: 7082178 | | | | |
| | | 2002 West 16th Street | 5350 Technology Drive | | | | |
| | | Erie, PA  16505 | | | | | |
| 06/23/16 | 500048 | Builder's Hardware and Specialty Company | Utility Bill | 2690-000 | | 6.14 | 50,933.00 |
| | | Erie Service Center | Invoice No.: 7082244 | | | | |
| | | 2002 West 16th Street | 5250 Technology Drive | | | | |
| | | Erie, PA  16505 | | | | | |
| 06/23/16 | 500049 | Earthlink Business | Utility Bill | 2690-000 | | 255.76 | 50,677.24 |
| | | P.O. Box 25084 | Account No.:  000000003128202 | | | | |
| | | Lehigh, PA  18002 | Past Due Amount $127.88 | | | | |
| | | | Current Due Amount $127.88 | | | | |
| 06/23/16 | 500050 | Time Warner Cable - Northeast | Utility Bill | 2690-000 | | 359.30 | 50,317.94 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,994.88 |

Ver: 22.03

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 47

Exhibit 9

| Case No: | 16-10389 -TPA | | Trustee Name: | Joseph B. Spero |
|---|---|---|---|---|
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | | Bank Name: | EMPIRE NATIONAL BANK |
| | | | Account Number / CD #: | *******3348  GEIDC - Knowledge Park |
| Taxpayer ID No: | *******6776 | | | |
| For Period Ending: | 03/31/21 | | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 0901 | TWC Account No.:  01074-305142101-4001 | | | | |
| | | Carol Stream, IL  60132-0901 | Past Due Amount $175.90 | | | | |
| | | | Current Due Amount $183.40 | | | | |
| 06/23/16 | 500051 | National Fuel Gas | Utility Bill | 2690-000 | | 78.86 | 50,239.08 |
| | | P.O. Box 371835 | NFG Account No.:  4985357 11 | | | | |
| | | Pittsburgh, PA  15250-7835 | Past Due Amount $51.00 | | | | |
| | | | Current Due Amount $27.86 | | | | |
| 06/23/16 | 500052 | National Fuel Gas | Utility Bill | 2690-000 | | 167.56 | 50,071.52 |
| | | P.O. Box 371835 | NFG Account No.:  6882815 02 | | | | |
| | | Pittsburgh, PA  15250-7835 | Past Due Amount $104.76 | | | | |
| | | | Current Due Amount $62.80 | | | | |
| 06/23/16 | 500053 | National Fuel Gas | Utility Bill | 2690-000 | | 165.22 | 49,906.30 |
| | | P.O. Box 371835 | NFG Account No.:  6882816 11 | | | | |
| | | Pittsburgh, PA  15250-7835 | Past Due Amount $99.12 | | | | |
| | | | Current Due Amount $66.10 | | | | |
| 06/23/16 | 500054 | Erie Water Works | Utility Bill | 2690-000 | | 1,433.00 | 48,473.30 |
| | | 340 West Bayfront Parkway | EWW Account No.:  568540-765520 | | | | |
| | | Erie, PA  16507 | 5300 Knowledge Parkway | | | | |
| 06/23/16 | 500055 | Petersons Property Maintenance, Inc. | Utility Bill | 2690-000 | | 376.44 | 48,096.86 |
| | | P.O. Box 9383 | Invoice No.:  20537 | | | | |
| | | Erie, PA  16505 | 5300 Knowledge Parkway (May) | | | | |
| 06/23/16 | 500056 | Petersons Property Maintenance, Inc. | Utility Bill | 2690-000 | | 376.44 | 47,720.42 |
| | | P.O. Box 9383 | Invoice No.:  20860 | | | | |
| | | Erie, PA  16505 | 5300 Knowledge Parkway (June) | | | | |
| 06/23/16 | 500057 | New Sentry Systems | Utility Bill | 2690-000 | | 69.00 | 47,651.42 |
| | | 206 East 26th Street | Invoice No.  680616 | | | | |
| | | Erie, PA  16504 | 7-1-2016 through 9-30-2016 | | | | |
| | | | 5300 Knowledge Parkway | | | | |
| 06/23/16 | 500058 | Brook's Landscape, Inc. | Utility Bill | 2690-000 | | 353.00 | 47,298.42 |
| | | 5263 Knoyle Road | 5300 Knowledge Parkway (June) | | | | |

Page Subtotals          0.00          3,019.52

Ver: 22.03

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 93)*

FORM2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 48

Exhibit 9

| Case No: | 16-10389 -TPA | | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | | Bank Name: | EMPIRE NATIONAL BANK |
| | | | Account Number / CD #: | *******3348  GEIDC - Knowledge Park |

Taxpayer ID No: *******6776
For Period Ending: 03/31/21

Blanket Bond (per case limit): $ 9,932,890.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Erie, PA  16510-5219 | | | | | |
| 06/23/16 | 500059 | Time Warner Cable - Northeast<br>P.O. Box 0901<br>Carol Stream, IL  60132-0901 | Utility Bill<br>TWC Account No.:  01074-305190801-0001<br>Past Due Amount $188.90<br>Current Due Amount $196.40 | 2690-000 | | 385.30 | 46,913.12 |
| 06/23/16 | 500060 | Time Warner Cable - Northeast<br>P.O. Box 0901<br>Carol Stream, IL  60132-0901 | Utility Bill<br>TWC Account No.:  01074-319300101-3001<br>Past Due Amount $159.99<br>Current Due Amount $167.49 | 2690-000 | | 327.48 | 46,585.64 |
| 06/23/16 | 500061 | National Fuel Gas<br>P.O .Box 371835<br>Pittsburgh, PA  15250-7835 | Utility Bill<br>NFG Account No.:  5413116 02<br>Past Due Amount $611.20<br>Current Due Amount $576.75 | 2690-000 | | 1,187.95 | 45,397.69 |
| 06/23/16 | 500062 | Erie Water Works<br>340 West Bayfront Parkway<br>Erie, PA  16507 | Utility Bill<br>EWW Account No.:  572880-774300<br>5340 Fryling Drive | 2690-000 | | 1,276.73 | 44,120.96 |
| 06/23/16 | 500063 | National Fuel Resources, Inc.<br>P.O. Box 9072<br>Williamsville, NY  14231 | Utility Bill<br>Utility Account No.:  541311602<br>5340 Fryling Drive | 2690-000 | | 852.63 | 43,268.33 |
| 06/23/16 | 500064 | thyssenkrupp Elevator Corporation<br>Attn:  Accounts  Receivables Dept<br>7481 N.W. 66th Street<br>Miami, FL  33166-2801 | Utility Bill<br>Invoice No.:  3002524785<br>5340 Fryling Drive | 2690-000 | | 528.60 | 42,739.73 |
| 06/23/16 | 500065 | Petersons Property Management, Inc.<br>P.O. Box 9383<br>Erie, PA  16505 | Utility Bill<br>Invoice No.:  20861<br>5340 Fryling Drive (June) | 2690-000 | | 637.05 | 42,102.68 |
| 06/23/16 | 500066 | Petersons Property Management Inc.<br>P.O. Box 9383<br>Erie, PA  16505 | Utility Bill<br>Invoice No.:  20993<br>5340 Fryling Drive (June) | 2690-000 | | 161.07 | 41,941.61 |
| 06/23/16 | 500067 | Petersons Property Maintenance Inc. | Utility Bill | 2690-000 | | 521.22 | 41,420.39 |

Page Subtotals          0.00          5,878.03

Ver: 22.03

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 94)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 49

Exhibit 9

| Case No: | 16-10389 -TPA |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3348  GEIDC - Knowledge Park |
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | P.O. Box 9383 | Invoice No.: 20862 | | | | |
| | | | Erie, PA  16505 | 5340 Fryling Drive (June) | | | | |
| | 06/23/16 | 500068 | Petersons Property Management Inc. | Utility Bill | 2690-000 | | 521.22 | 40,899.17 |
| | | | P.O. Box 9383 | Invoice No.:  20539 | | | | |
| | | | Erie, PA  16505 | 5340 Fryling Drive (May) | | | | |
| | 06/23/16 | 500069 | Petersons Property Maintenance Inc. | Utility Bill | 2690-000 | | 637.05 | 40,262.12 |
| | | | P.O. Box 9383 | Invoice No.:  20538 | | | | |
| | | | Erie, PA  16505 | 5340 Fryling Drive (May) | | | | |
| | 06/23/16 | 500070 | Sunshine Cleaning & Janitorial Services | Utility Bill | 2690-000 | | 152.58 | 40,109.54 |
| | | | P.O. Box 10185 | Invoice No.:  18090 | | | | |
| | | | Erie, PA  16514 | 5340 Fryling Drive (June) | | | | |
| | 06/23/16 | 500071 | Sunshine Cleaning & Janitorial Services | Utility Bill | 2690-000 | | 110.59 | 39,998.95 |
| | | | | Invoice No.:  18091 | | | | |
| | | | | 5340 Fryling Drive (June) | | | | |
| | 06/23/16 | 500072 | Sunshine Cleaning & Janitorial Services | Utility Bill | 2690-000 | | 152.58 | 39,846.37 |
| | | | P.O. Box 10185 | Invoice No.:  17919 | | | | |
| | | | Erie, PA  16514 | 5340 Fryling  Drive (May) | | | | |
| * | 06/23/16 | 500073 | Sunshine Cleaning & Janitorial Services | Utility Bill | 2690-000 | | 110.59 | 39,735.78 |
| | | | P.O. Box 10185 | Invoice No.: 110.59 | | | | |
| | | | Erie, PA  16514 | 5340 Fryling  Drive (May) | | | | |
| * | 06/23/16 | 500073 | Sunshine Cleaning & Janitorial Services | Utility Bill | 2690-000 | | -110.59 | 39,846.37 |
| | | | P.O. Box 10185 | Incorrect Invoce number on check - check voided | | | | |
| | | | Erie, PA  16514 | | | | | |
| | 06/23/16 | 500074 | Sunshine Cleaning & Janitorial Services | Utility Bill | 2690-000 | | 110.59 | 39,735.78 |
| | | | P.O. Box 10185 | Invoice No.:  17918 | | | | |
| | | | Erie, PA  16514 | 5340 Fryling Drive (May) | | | | |
| | 06/23/16 | 500075 | Brooks Landscape Inc | Utility Bill | 2690-000 | | 294.40 | 39,441.38 |
| | | | 5263 Knoyle Road | 5340 Fryling Drive (June) | | | | |
| | | | Erie, PA  16510-5219 | | | | | |
| | 06/23/16 | 500076 | Cintas Corporation | Utility Bill | 2690-000 | | 18.46 | 39,422.92 |

|  | Page Subtotals | 0.00 | 1,997.47 |

Ver: 22.03

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 95)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 16-10389 -TPA | | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | | Bank Name: | EMPIRE NATIONAL BANK |
| | | | Account Number / CD #: | *******3348 GEIDC - Knowledge Park |
| Taxpayer ID No: | *******6776 | | | |
| For Period Ending: | 03/31/21 | | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 630910 | Part of Invoice No.: T90442183 | | | | |
| | | Cincinnati, OH 45263-0910 | 5340 Fryling Drive | | | | |
| 06/23/16 | 500077 | National Fuel Gas | Utility Bill | 2690-000 | | 604.75 | 38,818.17 |
| | | P.O. Box 371835 | NFG Account No.: 6050399 08 | | | | |
| | | Pittsburgh, PA 15250-7835 | Past Due Amount $382.49 | | | | |
| | | | Current Due Amount $222.26 | | | | |
| 06/23/16 | 500078 | Erie Water Works | Utility Bill | 2690-000 | | 608.56 | 38,209.61 |
| | | 340 West Bayfront Parkway | EWW Account No.: 569960-768520 | | | | |
| | | Erie, PA 16507 | 5451 Merwin Lane | | | | |
| 06/23/16 | 500079 | National Fuel Resources, Inc. | Utility Bill | 2690-000 | | 502.81 | 37,706.80 |
| | | P.O. Box 9072 | Utility Account No.: 605039908 | | | | |
| | | Williamsville, NY 14231 | 5451 Merwin Lane | | | | |
| * 06/23/16 | 500080 | Schaal Glass Company | Utility Bill | 2690-000 | | 558.00 | 37,148.80 |
| | | 2303 West 12th Street | Invoice No.: 63980 | | | | |
| | | Erie, PA 16505 | 5451 Merwin Lane | | | | |
| 06/23/16 | 500081 | Builders Hardware and Specialty Company | Utility Bill | 2690-000 | | 463.36 | 36,685.44 |
| | | Erie Service Center | Invoice No.: 7082179 | | | | |
| | | 2002 West 16th Street | 5451 Merwin Lane | | | | |
| | | Erie, PA 16505 | | | | | |
| 06/23/16 | 500082 | Cintas Corporation | Utility Bill | 2690-000 | | 9.79 | 36,675.65 |
| | | P.O. Box 630910 | Part of Invoice No.: T090442183 | | | | |
| | | Cincinnati, OH 45263-0910 | 5451 Merwin Lane | | | | |
| 06/23/16 | 500083 | Graham Upkeep Services | Utility Bill | 2690-000 | | 1,100.00 | 35,575.65 |
| | | 4850 Clark Road | Invoice No.: 284 | | | | |
| | | Erie, PA 16510 | 5451 Merwin Lane | | | | |
| 06/23/16 | 500084 | Janitors Supply Inc. | Utility Bill | 2690-000 | | 322.38 | 35,253.27 |
| | | 540 East 2nd Street | Invoice No.: 500830 | | | | |
| | | P.O. Box 1027 | 5451 Merwin Lane | | | | |
| | | Erie, PA 16512 | | | | | |
| 06/23/16 | 500085 | Tyco Integrated Security LLC | Utility Bill | 2690-000 | | 398.82 | 34,854.45 |

Page Subtotals   0.00   4,568.47

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  51

Exhibit 9

| Case No: | 16-10389 -TPA | | Trustee Name: | Joseph B. Spero |
|---|---|---|---|---|
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | | Bank Name: | EMPIRE NATIONAL BANK |
| | | | Account Number / CD #: | *******3348 GEIDC - Knowledge Park |
| Taxpayer ID No: | *******6776 | | | |
| For Period Ending: | 03/31/21 | | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 371967 Pittsburgh, PA  15250-7967 | Invoice No.: 26441749 5451 Merwin Lane | | | | |
| 06/23/16 | 500086 | Tyco Integrated Security, LLC P.O. Box 371967 Pittsburgh, PA  15250-7967 | Utility Bill Invoice No.: 26506090 5451 Merwin Lane | 2690-000 | | 132.65 | 34,721.80 |
| 06/23/16 | 500087 | Rabe Environmental Systems, Inc. 2300 West 23rd Street Erie, PA  16506 | Utility Bill Invoice No.: 137784 5451 Merwin Lane | 2690-000 | | 418.00 | 34,303.80 |
| 07/07/16 | 101 | Knowledge Park c/o Glowacki Management Co 3645 West Lake Road Erie, PA  16505 | GEIDC - Knowledge Park Properties Funding of account from Debtor's existing bank account | 1229-000 | 200,000.00 | | 234,303.80 |
| * 07/08/16 | 500080 | Schaal Glass Company 2303 West 12th Street Erie, PA  16505 | Utility Bill Printed in Error | 2690-000 | | -558.00 | 234,861.80 |
| 07/08/16 | 500088 | Penelec P.O. Box 3687 Akron, OH  44309 | Utility Bill Account No.:  100 029 343 405 All Knowledge Park | 2690-000 | | 1,696.45 | 233,165.35 |
| * 07/08/16 | 500089 | Erie Water Works 340 West Bayfront Parkway Erie, PA  16507 | Utility Bill 5240 Knowledge Parkway Account No.:  568510 - 765460 6 Inch Fireline | 2690-000 | | 506.88 | 232,658.47 |
| 07/08/16 | 500090 | Penelec P.O. Box 3687 Akron, OH  44309 | Utility Bill 5240 Knowldge Park Account No.:  100 024 033 560 | 2690-000 | | 3,679.93 | 228,978.54 |
| 07/08/16 | 500091 | Verizon P.O. Box 15124 Albany, NY  12212-5124 | Utility Bill 5240 Knowledge Park Account No.:  8148971133 555 10Y | 2690-000 | | 132.91 | 228,845.63 |
| 07/08/16 | 500092 | Verizon P.O. Box 15124 | Utility Bill 5240 Knowledge Park | 2690-000 | | 31.43 | 228,814.20 |

Page Subtotals        200,000.00        6,040.25

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    52

Exhibit 9

| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******3348  GEIDC - Knowledge Park |
| Taxpayer ID No: | *******6776 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $  9,932,890.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Albany, NY  12212-5124 | Account No:  8148990764 565 66Y | | | | |
| 07/08/16 | 500093 | Erie Water Works<br>340  West Bayfront Parkway<br>Erie, PA  16507 | Utility Bill<br>5300 Knowledge Park<br>Account No.:  568530 - 765500<br>6 Inche Fireline | 2690-000 | | 506.88 | 228,307.32 |
| 07/08/16 | 500094 | Lowe's<br>c/o GMC<br>3645 West Lake Road<br>Erie, PA  16505 | Management Fees<br>Supplies purchased by GMC for KP | 2690-000 | | 22.11 | 228,285.21 |
| 07/08/16 | 500095 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309 | Utility Bill<br>5300 Knowledge Park<br>Account No.:  100 082 696 525 | 2690-000 | | 1,562.92 | 226,722.29 |
| 07/08/16 | 500096 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309 | Utility Bill<br>5300 Knowledge Park<br>Account No.:  100 082 696 517 | 2690-000 | | 3,831.78 | 222,890.51 |
| 07/08/16 | 500097 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309 | Utility Bill<br>5300 Knowledge Park<br>Account No.:  100 004 730 824 | 2690-000 | | 751.55 | 222,138.96 |
| 07/08/16 | 500098 | Rabe Environmental Systems, Inc.<br>2300 West 23rd Street<br>Erie, PA  16506 | Utility Bill<br>5300 Knowledge Park<br>Invoice No.:  138191 | 2690-000 | | 1,664.94 | 220,474.02 |
| 07/08/16 | 500099 | Time Warner Cable - North East<br>P.O. Box 0901<br>Carol Stream, IL  60132-0901 | Utility Bill<br>5300 Knowledge Park<br>Account No.:  01074-305142101-4001 | 2690-000 | | 183.40 | 220,290.62 |
| 07/08/16 | 500100 | Total Energy Resources, LLC<br>120 Marguerite Drive, Suite 201<br>Cranberry Township, PA  16066 | Utility Bill<br>5300 Knowledge Park - May 2016<br>Invoice No.:  4520 | 2690-000 | | 10.87 | 220,279.75 |
| 07/08/16 | 500101 | Total Energy Resources, LLC<br>120 Marguerite  Drive, Suite 201<br>Cranberry Township, PA  16066 | Utility Bill<br>5300 Knowledge Park - May 2016<br>Invoice No.:  4521 | 2690-000 | | 61.25 | 220,218.50 |

Page Subtotals          0.00          8,595.70

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 53

Exhibit 9

| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
|---|---|---|---|
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******3348 GEIDC - Knowledge Park |
| Taxpayer ID No: | *******6776 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/08/16 | 500102 | Total Energy Resources, LLC<br>120 Marguerite Drive, Suite 201<br>Cranberry Township, PA 16066 | Utility Bill<br>5300 Knowledge Park - May 2016<br>Invoice No.: 4522 | 2690-000 | | 70.15 | 220,148.35 |
| 07/08/16 | 500103 | Verizon<br>P.O. Box 15124<br>Albany, NY 12212-5124 | Utility Bill<br>5300 Knowledge Park<br>Account No.: 8148991915 566 05Y | 2690-000 | | 31.43 | 220,116.92 |
| 07/08/16 | 500104 | Erie Water Works<br>340 West Bayfront Parkway<br>Erie, PA 16507 | Utility Bill<br>5340 Fryling Drive<br>Account No.: 572850 - 774240<br>6 Inch Fireline | 2690-000 | | 506.88 | 219,610.04 |
| 07/08/16 | 500105 | Henry N. Fox<br>Professional Pest Management<br>6750 Old Ridge Road<br>Fairview, PA 16415 | Utility Bill<br>5340 Fryling Drive, Suite 200 | 2690-000 | | 238.50 | 219,371.54 |
| 07/08/16 | 500106 | National Fuel Resources, Inc.<br>P.O. Box 9072<br>Williamsville, NY 14231 | Utility Bill<br>5340 Fryling Drive<br>Utility Account No.: 541311602 | 2690-000 | | 768.05 | 218,603.49 |
| 07/08/16 | 500107 | Penelec<br>P.O. Box 3687<br>Akron, OH 44309 | Utility Bill<br>5340 Fryling Drive<br>Account No.: 100 042 570 901 | 2690-000 | | 7,191.61 | 211,411.88 |
| 07/08/16 | 500108 | Penelec<br>P.O. Box 3687<br>Akron, OH 44309 | Utility Bill<br>5340 Fryling Drive<br>Account No.: 100 041 787 308 | 2690-000 | | 7,262.10 | 204,149.78 |
| 07/08/16 | 500109 | Penelec<br>P.O. Box 3687<br>Akron, OH 44309 | Utility Bill<br>5340 Fryling Drive<br>Account No.: 100 041 787 233 | 2690-000 | | 10,480.11 | 193,669.67 |
| 07/08/16 | 500110 | Penelec<br>P.O. Box 3687<br>Akron, OH 44309 | Utility Bill<br>5340 Fryling Drive<br>Account No.: 100 041 787 050 | 2690-000 | | 2,197.97 | 191,471.70 |
| 07/08/16 | 500111 | Rabe Environmental Systems, Inc. | Utility Bill | 2690-000 | | 219.00 | 191,252.70 |

| | | | Page Subtotals | | 0.00 | 28,965.80 | |

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    54

Exhibit 9

Case No:      16-10389 -TPA
Case Name:  GREATER ERIE INDUSTRIAL DEVELOPMENT

Taxpayer ID No:  *******6776
For Period Ending: 03/31/21

Trustee Name:          Joseph B. Spero
Bank Name:            EMPIRE NATIONAL BANK
Account Number / CD #:   *******3348  GEIDC - Knowledge Park

Blanket Bond (per case limit):  $ 9,932,890.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2300 West 23rd Street | 5340 Fryling Drive | | | | |
| | | Erie, PA  16506 | Invoice No.:  138153 | | | | |
| 07/08/16 | 500112 | R.E. Michel Company, LLC | Utility Bill | 2690-000 | | 95.91 | 191,156.79 |
| | | P.O. Box 2318 | 5340 Fryling Drive | | | | |
| | | Baltimore, MD  21203 | Account No.:  997708 | | | | |
| 07/08/16 | 500113 | Time Warner Cable - North East | Utility Bill | 2690-000 | | 196.40 | 190,960.39 |
| | | P.O. Box 0901 | 5340 Fryling Drive | | | | |
| | | Carol Stream, IL  60132-0901 | Account No.:  01074-305190801-0001 | | | | |
| 07/08/16 | 500114 | Verizon | Utility Bill | 2690-000 | | 166.31 | 190,794.08 |
| | | P.O. Box 15124 | 5340 Fryling Drive | | | | |
| | | Albany, NY  12212-5124 | Account No.:  8148971374 555 93Y | | | | |
| 07/08/16 | 500115 | Verizon | Utility Bill | 2690-000 | | 73.74 | 190,720.34 |
| | | P.O. Box 15124 | 5340 Fryling Drive | | | | |
| | | Albany, NY  12212-5124 | Account No.:  8148991986 568 04Y | | | | |
| 07/08/16 | 500116 | Verizon | Utility Bill | 2690-000 | | 254.51 | 190,465.83 |
| | | P.O. Box 15124 | 5340 Fryling Drive | | | | |
| | | Albany, NY  12212-5124 | Account No.:  8148984860 642 91Y | | | | |
| 07/08/16 | 500117 | Waste Management | Utility Bill | 2690-000 | | 901.06 | 189,564.77 |
| | | P.O. Box 13648 | 5340 Fryling Drive | | | | |
| | | Philadelphia, PA  19101-3648 | Account No.:  794-1303388-2794-7 | | | | |
| | | | July 2016 service | | | | |
| 07/08/16 | 500118 | Weber Electric Supply, Inc. | Utility Bill | 2690-000 | | 163.13 | 189,401.64 |
| | | P.O. Box 585 | 5340 Fryling Drive | | | | |
| | | Erie, PA  16512 | Invoice No.:  5460903 | | | | |
| 07/08/16 | 500119 | Legion Wholesale Supply Co. | Utility Bill | 2690-000 | | 41.81 | 189,359.83 |
| | | 4818 Peach Street | 5340 Fryling Drive | | | | |
| | | Erie, PA  16509 | Invoice No.:  2624316 | | | | |
| 07/08/16 | 500120 | Glowacki Management Co. | Management Fees | 3991-000 | | 8,700.00 | 180,659.83 |
| | | 3645 West Lake Road | Payment for services rendered for June 2016 | | | | |
| | | Erie, PA  16505 | regarding Knowledge Park Properties | | | | |

Page Subtotals          0.00          10,592.87

Ver: 22.03

FORM 2

Page: 55

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 16-10389 -TPA |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3348  GEIDC - Knowledge Park |
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Per Court Order (No.: 87) regarding compensation to Management Company | | | | |
| 07/08/16 | 500121 | National Fuel Resources, Inc. P.O. Box 9072 Williamsville, NY  14231 | Utility Bill 5350 Technology  Dr Utility Account No.: 758194104 | 2690-000 | | 657.64 | 180,002.19 |
| 07/08/16 | 500122 | Penelec P.O. Box 3687 Akron, OH  44309 | Utility Bill 5350 Technology Drive Account No.:  100 119 057 394 | 2690-000 | | 11,159.45 | 168,842.74 |
| 07/08/16 | 500123 | Rabe Enviornmental Systems, Inc. 2300 West 23rd Street Erie, PA  16506 | Utility Bill 5350 Technology Drive Invoice No.:  138333 | 2690-000 | | 348.25 | 168,494.49 |
| 07/08/16 | 500124 | Verizon P.O. Box 15124 Albany, NY  12212-5124 | Utility Bill 5350 Technology Drive Account No.:  8148991415 305 85Y | 2690-000 | | 272.51 | 168,221.98 |
| 07/08/16 | 500125 | Tyco Integrated Security, LLC P.O. Box 371967 Pittsburgh, PA  15250-7967 | Utility Bill 5350 Technology Drive Invoice No.:  26506091 | 2690-000 | | 700.58 | 167,521.40 |
| 07/08/16 | 500126 | Erie Water Works 340 West Bayfront Parkway Erie, PA  16507 | Utility Bill 5451 Merwin Lane Account No.:  569190 - 766780 | 2690-000 | | 506.88 | 167,014.52 |
| 07/08/16 | 500127 | National Fuel Resources, Inc. P.O. Box 9072 Williamsville, NY  14231 | Utility Bill 5451 Merwin Lane Utility Account No.:  605039908 | 2690-000 | | 160.72 | 166,853.80 |
| 07/08/16 | 500128 | Penelec P.O. Box 3687 Akron, OH  44309 | Utility Bill 5451 Merwin Lane Account No.:  100 063 007 239 | 2690-000 | | 6,587.45 | 160,266.35 |
| 07/08/16 | 500129 | Penelec P.O. Box 3687 Akron, OH  44309 | Utility Bill 5451 Merwin Lane Account No.:  100 065 455 329 | 2690-000 | | 1,120.85 | 159,145.50 |
| 07/08/16 | 500130 | Plyer Overhead Door Co. | Utility Bill | 2690-000 | | 1,650.00 | 157,495.50 |

| | | | Page Subtotals | | 0.00 | 23,164.33 | |

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  56

Exhibit 9

Case No:          16-10389 -TPA
Case Name:     GREATER ERIE INDUSTRIAL DEVELOPMENT

Taxpayer ID No:  *******6776
For Period Ending:  03/31/21

Trustee Name:          Joseph B. Spero
Bank Name:             EMPIRE NATIONAL BANK
Account Number / CD #:   *******3348  GEIDC - Knowledge Park

Blanket Bond (per case limit):  $  9,932,890.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 8850 Fry Road McKean, PA  16426 | 5451 Merwin Lane Invoice No.:  122897 | | | | |
| 07/08/16 | 500131 | Verizon P.O. Box 15124 Albany, NY  12212-5124 | Utility Bill 5451 Merwin Lane Account No.:  8148991963 567 95Y | 2690-000 | | 31.43 | 157,464.07 |
| 07/08/16 | 500132 | Verizon P.O. Box 15124 Albany, NY  12212-5124 | Utility Bill 5451 Merwin Lane Account No.:  8148978234 555 43Y | 2690-000 | | 83.16 | 157,380.91 |
| 07/08/16 | 500133 | Waste Management P.O. Box 13648 Philadelphia, PA  19101-3648 | Utility Bill All the rest of Knowledge Park Account No.:  734-1320686-2794-3 July 2016 service | 2690-000 | | 2,518.46 | 154,862.45 |
| 07/18/16 | 500134 | Citizens Bank P.O. Box 42014 Providence, RI  02940-2014 | Mortgage Payment Acct. No. 600-0603321282-00091 Adequate Protection Payment Per Court Order #126 May, June and July 2016 payments | 4110-000 | | 46,401.49 | 108,460.96 |
| 07/18/16 | 500135 | Glowacki Management Co 3645 West Lake Road Erie, Pennsylvania  16505 | Management Fees Invoice Nos.:  19194, 19231, 19234, 19295, 19380, 19383, 19399, 19407, 19410, 19502, 19504 Services rendered from 4/25 through7/1/2016 | 3991-000 | | 11,560.00 | 96,900.96 |
| 07/18/16 | 500136 | National Fuel Gas P.O. Box 371835 Pittsburgh, PA  15250-7835 | Utility Bill 5240 Knowledge Park Account No.:  5098142 11 | 2690-000 | | 47.30 | 96,853.66 |
| 07/18/16 | 500137 | Petersons Property Maintenance, Inc. P.O. Box 9383 Erie, PA  16505 | Utility Bill 5240 Knowledge Park Invoice No.:  21195 | 2690-000 | | 868.71 | 95,984.95 |
| 07/18/16 | 500138 | Petersons Property Maintenance, Inc. P.O. Box 8383 Erie, PA  16505 | Utility Bill 5240 Knowledge Park Invoice No.:  21306 | 2690-000 | | 287.56 | 95,697.39 |

Page Subtotals          0.00          61,798.11

Ver: 22.03

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 102)*

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 57

Exhibit 9

Case No:  16-10389 -TPA
Case Name:  GREATER ERIE INDUSTRIAL DEVELOPMENT

Taxpayer ID No:  *******6776
For Period Ending: 03/31/21

Trustee Name:  Joseph B. Spero
Bank Name:  EMPIRE NATIONAL BANK
Account Number / CD #:  *******3348 GEIDC - Knowledge Park

Blanket Bond (per case limit):  $ 9,932,890.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/18/16 | 500139 | Petersons Property Maintenance, Inc.<br>P.O. Box 9383<br>Erie, PA 16505 | Utility Bill<br>5240 Knowledge Park, 5300 Knowledge Park<br>and 5340 Fryling Drive<br>Invoice No.: 21202 | 2690-000 | | 159.00 | 95,538.39 |
| 07/18/16 | 500140 | Thyssenkrupp Elevator Corporation<br>Attn:  Accounts Receivable Dept<br>7481 N.W. 66th Street<br>Miami, FL 33166 | Utility Bill<br>5240 Knowledge Park<br>Inv.  No. 3002644121 | 2690-000 | | 186.79 | 95,351.60 |
| 07/18/16 | 500141 | Time Warner Cable<br>P.O. Box 223085<br>Pittsburgh, PA 15251-2085 | Utility Bill<br>5240 Knowledge Park<br>Account No.: 038178901 | 2690-000 | | 848.44 | 94,503.16 |
| 07/18/16 | 500142 | Earthlink<br>P.O. Box 78343<br>Atlanta, GA 30357 | Utility Bill<br>5300 Knowledge Park<br>Acct. No.: 0000000031282002 | 2690-000 | | 127.88 | 94,375.28 |
| 07/18/16 | 500143 | Legion Wholesale Supply Co<br>4818 Peach Street<br>Erie, PA 16509-2097 | Utility Bill<br>5300 Knowledge Park<br>Inv. No. 2640659 | 2690-000 | | 255.43 | 94,119.85 |
| 07/18/16 | 500144 | Legion Wholesale Supply Co.<br>4818 Peach Street<br>Erie, PA 16509-2097 | Utility Bill<br>5300 Knowledge Park<br>Inv. No. 2637779 | 2690-000 | | 54.26 | 94,065.59 |
| 07/18/16 | 500145 | National Fuel Gas<br>P.O. Box 371835<br>Pittsburgh, PA 15250-7835 | Utility Bill<br>5300 Knowledge Park<br>Account No.: 6882815 02 | 2690-000 | | 60.58 | 94,005.01 |
| 07/18/16 | 500146 | National Fuel Gas<br>P.O. Box 371835<br>Pittsburgh, PA 15250-7835 | Utility Bill<br>5300 Knowedge Park<br>Account No.: 6882816 11 | 2690-000 | | 52.88 | 93,952.13 |
| 07/18/16 | 500147 | National Fuel Gas<br>P.O. Box 371835<br>Pittsburgh, PA 15250-7835 | Utility Bill<br>5300 Knowledge Park<br>Account No.: 4985357 11 | 2690-000 | | 20.98 | 93,931.15 |
| 07/18/16 | 500148 | Petersons Property Maintenance Inc. | Utility Bill | 2690-000 | | 376.44 | 93,554.71 |

Page Subtotals        0.00        2,142.68

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 58

Exhibit 9

| | |
|---|---|
| Case No: | 16-10389 -TPA |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |

| | |
|---|---|
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3348  GEIDC - Knowledge Park |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 9383 | 5300 Knowledge Park | | | | |
| | | Erie PA  16505 | Invoice No.:  21196 | | | | |
| 07/18/16 | 500149 | National Fuel Gas | Utility Bill | 2690-000 | | 503.34 | 93,051.37 |
| | | P.O. Box 371835 | 5340 Fryling Drive | | | | |
| | | Pittsburgh, PA  15250-7835 | Account No.:  5413116 02 | | | | |
| 07/18/16 | 500150 | Petersons Property Maintenance Inc. | Utility Bill | 2690-000 | | 681.15 | 92,370.22 |
| | | P.O. Box 9383 | 5340 Fryling Drive | | | | |
| | | Erie, PA  16505 | Invoice No.:  21307 | | | | |
| 07/18/16 | 500151 | Peteresons Property Maintenance Inc. | Utility Bill | 2690-000 | | 637.05 | 91,733.17 |
| | | P.O. Box 9383 | 5340 Fryling Drive | | | | |
| | | Erie, PA  16505 | Invoice No.:  21197 | | | | |
| 07/18/16 | 500152 | Petersons Property Maintenance Inc. | Utility Bill | 2690-000 | | 521.22 | 91,211.95 |
| | | P.O. Box 9383 | 5340 Fryling Drive | | | | |
| | | Erie, PA  16505 | Invoice No.:  21198 | | | | |
| 07/18/16 | 500153 | Rabe Environmental Systems Inc. | Utility Bill | 2690-000 | | 384.00 | 90,827.95 |
| | | 2300 West 23rd Street | 5340 Fryling Drive | | | | |
| | | Erie, PA  16506 | Invoice No.:  138532 | | | | |
| 07/18/16 | 500154 | Time Warner Cable - Northeast | Utility Bill | 2690-000 | | 167.49 | 90,660.46 |
| | | P.O. Box 0901 | 5340 Fryling Drive | | | | |
| | | Carol Stream, IL  60132-0901 | Account No.:  01074-319300101-3001 | | | | |
| 07/18/16 | 500155 | Weber Electric Supply Inc. | Utility Bill | 2690-000 | | 12.99 | 90,647.47 |
| | | Erie Location | 5340 Fryling Drive | | | | |
| | | P.O. Box 585 | Invoice No.:  5463311 | | | | |
| | | Erie, PA  16512 | | | | | |
| 07/18/16 | 500156 | National Fuel Gas | Utility Bill | 2690-000 | | 147.77 | 90,499.70 |
| | | P.O. Box 371835 | 5451 Merwin Lane | | | | |
| | | Pittsburgh, PA  15250-7835 | Account No.:  6050399 08 | | | | |
| 07/18/16 | 500157 | Thyssenkrupp Elevator Corporation | Utility Bill | 2690-000 | | 196.11 | 90,303.59 |
| | | Attn:  Accounts Receivables Dept | 5451 Merwin Lane | | | | |
| | | 7481 N.W. 66th Street | Invoice No.:  3002644086 | | | | |

Page Subtotals          0.00          3,251.12

Ver: 22.03

FORM 2

Page: 59

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
|---|---|---|---|
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******3348 GEIDC - Knowledge Park |
| Taxpayer ID No: | *******6776 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Miami, FL  33166 | | | | | |
| 07/26/16 | 500158 | PNC Bank<br>1 PNC Plaza<br>249 Fifth Avenue<br>9th Floor<br>Pittsburgh, PA 15222 | Mortgage Payment<br>Note 1 (#9947)<br>Adequate Protection Payment Per Court Order #145<br>May and June 2016 Payments | 4110-000 | | 17,592.95 | 72,710.64 |
| 07/26/16 | 500159 | PNC Bank<br>1 PNC Plaza<br>249 Fifth Avenue<br>9th Floor<br>Pittsburgh, PA  15222 | Mortgage Payment<br>Note 2 (#5342)<br>Adequate Protection Payment Per Court Order #145<br>April, May and June 2016 payments | 4110-000 | | 3,396.64 | 69,314.00 |
| 07/26/16 | 500160 | PNC Bank<br>1 PNC Plaza<br>249 Fifth Avenue<br>9th Floor<br>Pittsburgh, PA  15222 | Mortgage Payment<br>Note 3 (#5358)<br>Adequate Protection Payment Per Court Order #145<br>April, May and June 2016 payments | 4110-000 | | 2,512.22 | 66,801.78 |
| 07/26/16 | 500161 | Brooks Landscape, Inc.<br>5263 Knoyle Road<br>Erie, PA  16510 | Utility Bill<br>July 1, 2016 Invoice<br>For all of Knowlege Park | 2690-000 | | 3,950.00 | 62,851.78 |
| 07/26/16 | 500162 | Cintas Corporation<br>P.O. Box 630910<br>Cincinnati, OH  45263-0910 | Utility Bill<br>Invoice No.  T90443126<br>Re: 5240 K nowledge Park,<br>    5340 Fryling Drive and 5451 Merwin Lane<br>May 4, 2016 Invoice Date | 2690-000 | | 57.45 | 62,794.33 |
| 07/26/16 | 500163 | Cintas Corporation<br>P.O. Box 630190<br>Cincinnati, OH  45263-0910 | Utility Bill<br>Invoice No.  T90444078<br>Re: 5240 K nowledge Park,<br>    5340 Fryling Drive and 5451 Merwin Lane<br>May 11, 2016 Invoice Date | 2690-000 | | 48.38 | 62,745.95 |
| 07/26/16 | 500164 | Cintas Corporation | Utility Bill | 2690-000 | | 48.38 | 62,697.57 |

| | | | | Page Subtotals | 0.00 | 27,606.02 | |

Ver: 22.03

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 105)*

FORM 2

Page: 60

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 16-10389 -TPA | |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | |

Taxpayer ID No:   *******6776
For Period Ending: 03/31/21

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3348 GEIDC - Knowledge Park |

Blanket Bond (per case limit):  $ 9,932,890.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 630910<br>Cincinnati, OH  4523-0910 | Invoice No. T90445031<br>Re: 5240 K nowledge Park,<br>      5340 Fryling Drive and 5451 Merwin Lane<br>May 18, 2016 Invoice Date | | | | |
| 07/26/16 | 500165 | Cintas Corporation<br>P.O. Box 630910<br>Cincinnati, OH  45263-0910 | Utility Bill<br>Invoice No.  T90445956<br>Re: 5240 K nowledge Park,<br>      5340 Fryling Drive and 5451 Merwin Lane<br>May 25, 2016 Invoice Date | 2690-000 | | 48.38 | 62,649.19 |
| 07/26/16 | 500166 | Cintas Corporation<br>P.O. Box 630910<br>Cincinnati, OH  45263-0910 | Utility Bill<br>Invoice No.  T90446897<br>Re: 5240 K nowledge Park,<br>      5340 Fryling Drive and 5451 Merwin Lane<br>June 1, 2016 Invoice Date | 2690-000 | | 57.45 | 62,591.74 |
| 07/26/16 | 500167 | Connecto Electric Inc.<br>3716 McClelland Avenue<br>Erie, PA  16510 | Utility Bill<br>Invoice No.  15816<br>Re: Outdoor Lighting Maintenance (KP) | 2690-000 | | 158.80 | 62,432.94 |
| 07/26/16 | 500168 | Glowacki Management Co.<br>3645 West Lake Road<br>Erie, PA  16505 | Management Fees<br>Invoice No.  19509<br>7/5 through 7/8/2016 Maintenance Fees<br>Re:  Properties at Knowlege Park | 3991-000 | | 640.00 | 61,792.94 |
| 07/26/16 | 500169 | Glowacki Management Co<br>3645 West Lake Road<br>Erie, PA  16505 | Management Fees<br>Invoice No.  19713<br>7/11 through 7/15/2016 Maintenance Fees<br>Re:  Properties at Knowlege Park | 3991-000 | | 1,570.00 | 60,222.94 |
| 07/26/16 | 500170 | Glowacki Management Co<br>3645 West Lake Road<br>Erie, PA  16505 | Management Fees<br>Invoice No.  19796<br>7/18 through 7/22/2016 Maintenance Fees<br>Re:  Properties at Knowlege Park | 3991-000 | | 1,430.00 | 58,792.94 |
| 07/26/16 | 500171 | Brooks Landscape, Inc. | Utility Bill | 2690-000 | | 305.50 | 58,487.44 |

Page Subtotals          0.00          4,210.13

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 61

Exhibit 9

| Case No: | 16-10389 -TPA | | | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | | | Bank Name: | EMPIRE NATIONAL BANK |
| | | | | Account Number / CD #: | *******3348 GEIDC - Knowledge Park |
| Taxpayer ID No: | *******6776 | | | | |
| For Period Ending: | 03/31/21 | | | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 5263 Knoyle Road<br>Erie, PA 16510 | July 1, 2016 Invoice<br>Re: 5240 Knowledge Park | | | | |
| 07/26/16 | 500172 | National Fuel Gas<br>P.O. Box 371835<br>Pittsburgh, PA 15250-7835 | Utility Bill<br>Account No.: 7581941 04<br>5350 Technology Drive | 2690-000 | | 975.12 | 57,512.32 |
| 07/26/16 | 500173 | Tyco Integrated Security LLC<br>P.O. Box 371967<br>Pittsburgh, PA 15250-7967 | Utility Bill<br>Customer No.: 01300 112606280<br>Re: 5240 Knowledge Park<br>Inv. No. 26805241 - $604.80 less credit of $9.47<br>from Statement Date July 11, 2016 | 2690-000 | | 595.33 | 56,916.99 |
| 07/26/16 | 500174 | Brooks Landscape Inc.<br>5263 Knoyle Road<br>Erie, PA 16510 | Utility Bill<br>July 1, 2016 Invoice<br>5300 Knowledge Park | 2690-000 | | 600.00 | 56,316.99 |
| 07/26/16 | 500175 | Builders' Hardware and Specialty Company<br>Erie Service Center<br>2002 West 16th Street<br>Erie, PA 16505 | Utility Bill<br>Invoice No.: 7083879<br>5300 Knowledge Park | 2690-000 | | 12.27 | 56,304.72 |
| 07/26/16 | 500176 | Legion Wholesale Supply Co.<br>4818 Peach Street<br>Erie, PA 16509 | Utility Bill<br>Invoice No.: 2639254<br>5300 Knowledge Park | 2690-000 | | 163.54 | 56,141.18 |
| 07/26/16 | 500177 | The Wilkins Co., Inc.<br>3255 West 38th Street<br>Erie, PA 16506 | Utility Bill<br>Invoice No.: 40131<br>5300 Knowledge Park | 2690-000 | | 95.00 | 56,046.18 |
| 07/26/16 | 500178 | Total Energy Resources, LLC<br>120 Marguerite Drive, Suite 201<br>Cranberry Township, PA 16066 | Utility Bill<br>Invoice No.: 4554<br>5300 Knowledge Park | 2690-000 | | 3.91 | 56,042.27 |
| 07/26/16 | 500179 | Total Energy Resources, LLC<br>120 Marguerite Drive, Suite 201<br>Cranberry Township, PA 16066 | Utility Bill<br>Invoice No.: 4555<br>5300 Knowledge Park | 2690-000 | | 28.73 | 56,013.54 |
| 07/26/16 | 500180 | Total Energy Resources, LLC | Utility Bill | 2690-000 | | 62.42 | 55,951.12 |

Page Subtotals     0.00     2,536.32

Ver: 22.03

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 107)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 62

Exhibit 9

| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
|---|---|---|---|
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******3348  GEIDC - Knowledge Park |
| Taxpayer ID No: | *******6776 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 120 Marguerite Drive, Suite 201 | Invoice No.: 4556 | | | | |
| | | | Cranberry Township, PA  16066 | 5300 Knowledge Park | | | | |
| | 07/26/16 | 500181 | Tyco Integrated Security, LLC | Utility Bill | 2690-000 | | 229.59 | 55,721.53 |
| | | | P.O. Box 371967 | Invoice No.: 26805239 | | | | |
| | | | Pittsburgh, PA  15250-7967 | 5300 Knowledge Park | | | | |
| | 07/27/16 | 500182 | Brooks Landscape, Inc. | Utility Bill | 2690-000 | | 716.00 | 55,005.53 |
| | | | 5263 Knoyle Road | July 1, 2016 Invoice | | | | |
| | | | Erie, PA  16510 | 5340 Fryling Road | | | | |
| | 07/27/16 | 500183 | National Fuel Resources, Inc. | Utility Bill | 2690-000 | | 569.29 | 54,436.24 |
| | | | P.O. Box 9072 | Utility Account No.: 541311602 | | | | |
| | | | Williamsville, NY  14231 | 5340 Fryling Road | | | | |
| | 07/27/16 | 500184 | Sunshine Cleaning & Janitorial Services | Utility Bill | 2690-000 | | 152.58 | 54,283.66 |
| | | | P.O. Box 10185 | Invoice No.: 18283 | | | | |
| | | | Erie, PA  16514 | 5340 Fryling Road | | | | |
| | 07/27/16 | 500185 | Sunshine Cleaning & Janitorial Services | Utility Bill | 2690-000 | | 110.59 | 54,173.07 |
| | | | P.O. Box 10185 | Invoice No.: 18284 | | | | |
| | | | Erie, PA  16514 | 5340 Fryling Road | | | | |
| | 07/27/16 | 500186 | Tyco Integrated Security, LLC | Utility Bill | 2690-000 | | 291.62 | 53,881.45 |
| | | | P.O. Box 371967 | Invoice No.: 26805238 | | | | |
| | | | Pittsburgh, PA  15250-7967 | 5340 Fryling Road | | | | |
| * | 07/27/16 | 500187 | Weber Electric Supply Inc. | Utility Bill | 2690-000 | | 12.99 | 53,868.46 |
| | | | Erie Location | Order No.: 1515857 | | | | |
| | | | P.O. Box 585 | 5340 Fryling Road | | | | |
| | | | Erie, PA  16512 | | | | | |
| | 07/27/16 | 500188 | Weber Electric Supply Inc. | Utility Bill | 2690-000 | | 69.75 | 53,798.71 |
| | | | Erie Location | Invoice No.: 5464545 | | | | |
| | | | P.O. Box 585 | 5340 Fryling Road | | | | |
| | | | Erie, PA  16512 | | | | | |
| | 07/27/16 | 500189 | Builders' Hardware & Specialty Company | Utility Bill | 2690-000 | | 24.55 | 53,774.16 |
| | | | Erie Service Center | Invoice No.: 7083495 | | | | |

| Page Subtotals | 0.00 | 2,176.96 |
|---|---|---|

Ver: 22.03

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******3348  GEIDC - Knowledge Park |

| Taxpayer ID No: | *******6776 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2002 West 16th Street<br>Erie, PA  16505 | 5350 Technology Drive | | | | |
| 07/27/16 | 500190 | Erie Water Works<br>340 West Bayfront Parkway<br>Erie, PA 16507 | Utility Bill<br>Acct. No. 652700-876820<br>5350 Technology Drive<br>Post BK Filing Balance Only (water/sewer)<br>Per call with Darcy on 7/26/2016 | 2690-000 | | 105.75 | 53,668.41 |
| 07/27/16 | 500191 | Erie Water Works<br>340 West Bayfrong Parkway<br>Erie, PA  16507 | Utility Bill<br>Acct. No. 652710-876840<br>5350 Technology Drive<br>Post BK Filing Prorated Balance Only (Fireline)<br>Per call with Darcy on 7/26/2016 | 2690-000 | | 374.68 | 53,293.73 |
| 07/27/16 | 500192 | National Fuel Resources, Inc.<br>P.O. Box 9072<br>Williamsville, NY  14231 | Utility Bill<br>Utility Acct. No.: 758194104<br>5350 Technology Drive<br>Current Charges | 2690-000 | | 170.77 | 53,122.96 |
| 07/27/16 | 500193 | Scobell Company, Inc.<br>1356 East 12th Street<br>Erie, PA 16503 | Utility Bill<br>Invoice No. 20557<br>5350 Technology Drive | 2690-000 | | 217.50 | 52,905.46 |
| 07/27/16 | 500194 | Scobell Company, Inc.<br>1356 East 12th Street<br>Erie, PA  16503 | Utility Bill<br>Invoice No. 20567<br>5350 Technology Drive | 2690-000 | | 783.32 | 52,122.14 |
| 07/27/16 | 500195 | Tyco Integrated Security Inc.<br>P.O. Box 371967<br>Pittsburgh, PA  15250-7967 | Utility Bill<br>Cust. No. 01300112606349<br>Invoice No. 26345354B<br>5350 Technology Drive<br>Equipment Cost - per call with Micka on 7/26/2016 | 2690-000 | | 2,743.65 | 49,378.49 |
| 07/27/16 | 500196 | Tyco Integrated Security, LLC<br>P.O. Box 371967<br>Pittsburgh, PA  15250-7967 | Utility Bill<br>Invoce No.: 26805277<br>Quarterly Billing | 2690-000 | | 157.08 | 49,221.41 |

| | | | Page Subtotals | | 0.00 | 4,552.75 | |

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 64

Exhibit 9

Case No: 16-10389 -TPA
Case Name: GREATER ERIE INDUSTRIAL DEVELOPMENT

Taxpayer ID No: *******6776
For Period Ending: 03/31/21

Trustee Name: Joseph B. Spero
Bank Name: EMPIRE NATIONAL BANK
Account Number / CD #: *******3348 GEIDC - Knowledge Park

Blanket Bond (per case limit): $ 9,932,890.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/27/16 | 500197 | Brooks Landscape, Inc. 5263 Knoyle Road Erie, PA 16510 | 5350 Technology Drive Utility Bill July 1, 2016 Invoice 5451 Merwin Lane | 2690-000 | | 954.50 | 48,266.91 |
| 07/27/16 | 500198 | Graham Upkeep Services 4850 Clark Road Erie, PA 16510 | Utility Bill Inv. No. 289 5451 Merwin Lane | 2690-000 | | 1,457.50 | 46,809.41 |
| 07/27/16 | 500199 | National Fuel Resources, Inc. P.O. Box 9072 Williamsville, NY 14231 | Utility Bill Utility Account No.: 605039908 5451 Merwin Lane | 2690-000 | | 37.34 | 46,772.07 |
| * 08/01/16 | | Knowledge Park c/o Glowacki Management Co 3645 West Lake Road Erie, PA 16505 | GEIDC - Knowledge Park Funding of account from Debtor's existing bank account | 1229-000 | 20,000.00 | | 66,772.07 |
| * 08/01/16 | | Knowledge Park c/o Glowacki Management Co 3645 West Lake Road Erie, PA 16505 | GEIDC - Knowledge Park Incorrect dollar amount - corrected with deposit #4 on this same date | 1229-000 | -20,000.00 | | 46,772.07 |
| 08/01/16 | 101 | Knowledge Park c/o Glowacki Management Co 3645 West Lake Road Erie, PA 16505 | GEIDC - Knowledge Park Funding of account from Debtor's existing bank account | 1229-000 | 200,000.00 | | 246,772.07 |
| 08/01/16 | 500200 | Glowacki Management Co 3645 West Lake Road Erie, PA 16505 | Management Fees Payment for services rendered regarding all properties located at Knowledge Park Per Court Order (No.: 87) regarding compensation to Management Company | 3991-000 | | 8,700.00 | 238,072.07 |
| 08/01/16 | 500201 | Total Energy Resources, LLC 120 Marguerite Drive, Suite 201 Cranberry Township, PA 16066 | Utility Bill Invoice No. 4414 for April 2016 Natual Gas Usage Knowledge Park Common Area | 2690-000 | | 66.78 | 238,005.29 |

Page Subtotals   200,000.00   11,216.12

Ver: 22.03

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 110)*

**FORM 2**

Page: 65

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******3348  GEIDC - Knowledge Park |
| Taxpayer ID No: | *******6776 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/01/16 | 500202 | Total Energy Resources, LLC<br>120 Marguerite Drive, Suite 201<br>Cranberry Township, PA  16066 | Utility Bill<br>Invoice No.  4416 for April 2016 Natural Gas Usage<br>Knowledge Park Properties | 2690-000 | | 146.92 | 237,858.37 |
| 08/01/16 | 500203 | National Fuel Resources, Inc.<br>P.O. Box 9072<br>Williamsville, NY  14231 | Utility Bill<br>Utility Account No.:  758194104<br>5350 Technology Drive<br>Delinquent bill ($948.66) plus late fees ($14.97) | 2690-000 | | 963.63 | 236,894.74 |
| 08/02/16 | 500204 | PNC Bank<br>1 PNC Plaza<br>249 Fifth Avenue, 9th Floor<br>Pittsburgh, PA  15222 | Mortgage Payment<br>Note 1 (#9947)<br>Adequate Protection Payment Per Court Order #145<br>July 2016 Payment | 4110-000 | | 14,612.33 | 222,282.41 |
| 08/02/16 | 500205 | PNC Bank<br>1 PNC Plaza<br>249 Fifth Avenue, 9th Floor<br>Pittsburgh, PA  15222 | Mortgage Payment<br>Note 2 (#5342)<br>Adequate Protection Payment Per Court Order #145<br>July 2016 Payment | 4110-000 | | 1,164.46 | 221,117.95 |
| 08/02/16 | 500206 | PNC Bank<br>1 PNC Plaza<br>249 Fifth Avenue, 9th Floor<br>Pittsburgh, PA  15222 | Mortgage Payment<br>Note 3 (#5358)<br>Adequate Protection Payment Per Court Order #145<br>July 2016 Payment | 4110-000 | | 784.79 | 220,333.16 |
| 08/02/16 | 500207 | Waste Management<br>P.O. Box 13648<br>Philadelphia, PA  19101-3648 | Utility Bill<br>Acct. No.:  794-1320686-2794-3<br>All of Knowledge Park<br>August 2016 Service | 2690-000 | | 4,628.22 | 215,704.94 |
| 08/02/16 | 500208 | Waste Management<br>P.O. Box 13648<br>Philadelphia, PA  19101-3648 | Utility Bill<br>Account No.:  794-1303388-2794-7<br>5340 Fryling Drive<br>August 2016 service | 2690-000 | | 874.95 | 214,829.99 |
| 08/02/16 | 500209 | Penelec<br>P.O. Box  3687<br>Akron, OH  44309-3687 | Utility Bill<br>Account No.:  100 024 033 530<br>5240 Knowlege Park | 2690-000 | | 1,702.98 | 213,127.01 |

Page Subtotals  0.00  24,878.28

Ver: 22.03

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 111)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 66

Exhibit 9

| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******3348  GEIDC - Knowledge Park |
| Taxpayer ID No: | *******6776 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/02/16 | 500210 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309-3687 | Utility Bill<br>Account No.:  100 029 343 405<br>All Knowledge Park | 2690-000 | | 890.04 | 212,236.97 |
| 08/02/16 | 500211 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309-3687 | Utility Bill<br>Account No.:  100 004 730 824<br>5300 Knowledge Park | 2690-000 | | 1,589.55 | 210,647.42 |
| 08/02/16 | 500212 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309-3687 | Utility Bill<br>Account No.:  100 041 787 308<br>5340 Fryling Drive | 2690-000 | | 5,485.29 | 205,162.13 |
| 08/02/16 | 500213 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309-3687 | Utility Bill<br>Account No.:  100 042 570 901<br>5340 Fryling Drive | 2690-000 | | 3,942.13 | 201,220.00 |
| 08/02/16 | 500214 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309-3687 | Utility Bill<br>Account No.:  100 041 787 233<br>5340 Fryling Drive | 2690-000 | | 6,830.98 | 194,389.02 |
| 08/02/16 | 500215 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309-3687 | Utility Bill<br>Account No.:  100 041 787 050<br>5340 Fryling Drive | 2690-000 | | 1,082.26 | 193,306.76 |
| 08/02/16 | 500216 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309-3687 | Utility Bill<br>Account No.:  100 065 455 329<br>5451 Merwin Lane | 2690-000 | | 513.97 | 192,792.79 |
| * 08/02/16 | 500217 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309-3687 | Utility Bill<br>Account No.:  100 063 007 239<br>5451 Merwin Lane | 2690-000 | | 4,356.60 | 188,436.19 |
| * 08/02/16 | 500217 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309-3687 | Utility Bill<br>Incorrect dollar amount - need to reissue | 2690-000 | | -4,356.60 | 192,792.79 |
| 08/02/16 | 500218 | Penelec<br>P.O. Box 3687<br>Akron, OH  44309-3687 | Utility Bill<br>Account No.:  100 063 007 239<br>5451 Merwin Lane | 2690-000 | | 4,353.60 | 188,439.19 |

| | | | Page Subtotals | | 0.00 | 24,687.82 | |

Ver: 22.03

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 112)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 67

Exhibit 9

| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******3348  GEIDC - Knowledge Park |
| Taxpayer ID No: | *******6776 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/03/16 | 500219 | Brooks Landscape, Inc.<br>5263 Knoyle Road<br>Erie, PA  16510 | Utility Bill<br>June 1, 2016 Services<br>All of Knowledge Park | 2690-000 | | 2,085.80 | 186,353.39 |
| 08/03/16 | 500220 | Glowacki Management Co<br>3645 West Lake Road<br>Erie, PA  16505 | Management Fees<br>Invoice No.: 19915<br>7/25 to 7/29/2016 Maintenance Fees<br>All of Knowledge Park | 3991-000 | | 1,150.00 | 185,203.39 |
| 08/03/16 | 500221 | Verizon<br>P.O. Box 15124<br>Albany, NY  12212-5124 | Utility Bill<br>Acct. No.  8148990764 565 66Y<br>5240 Knowledge Park | 2690-000 | | 35.45 | 185,167.94 |
| 08/03/16 | 500222 | Verizon<br>P.O. Box 15124<br>Albany, NY  12212-5124 | Utility Bill<br>Acct. No.:  8148971133 555 10Y<br>5240 Knowledge Park | 2690-000 | | 170.70 | 184,997.24 |
| 08/03/16 | 500223 | Time Warner Cable - Northeast<br>P.O. Box 0901<br>Carol Stream, IL  60132-0901 | Utility Bill<br>Acct. No.:  01074-305142101-4001<br>5300 Knowledge Park | 2690-000 | | 175.90 | 184,821.34 |
| 08/03/16 | 500224 | Verizon<br>P.O. Box 15124<br>Albany, NY  12212-5124 | Utility Bill<br>Acct. No.  8148991915 566 05Y<br>5300 Knowledge Park | 2690-000 | | 35.45 | 184,785.89 |
| 08/03/16 | 500225 | Earthlink Business<br>P.O. Box 88104<br>Chicago, IL  60680-1104 | Utility Bill<br>Acct. No.:  000000003128202<br>5300 Knowledge Park | 2690-000 | | 127.88 | 184,658.01 |
| 08/03/16 | 500226 | Corporate Glass, Inc.<br>2415 Pittsburgh Avenue<br>Erie, PA  16502 | Utility Bill<br>Invoice No.:  18858<br>5300 Knowledge Park | 2690-000 | | 330.00 | 184,328.01 |
| 08/03/16 | 500227 | Time Warner Cable - Northeast<br>P.O. Box 0901<br>Carol Stream, IL  60132-0901 | Utility Bill<br>Acct. No.:  01074-305190801-0001<br>5340 Fryling Drive | 2690-000 | | 188.90 | 184,139.11 |
| 08/03/16 | 500228 | Time Warner Cable - Northeast<br>P.O. Box 0901 | Utility Bill<br>Acct. No.:  01074-319300101-3001 | 2690-000 | | 167.49 | 183,971.62 |

| | Page Subtotals | 0.00 | 4,467.57 |
|---|---|---|---|

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 68

Exhibit 9

| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******3348 GEIDC - Knowledge Park |
| Taxpayer ID No: | *******6776 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/03/16 | 500229 | Verizon P.O. Box 15124 Albany, NY 12212-5124 | 5340 Fryling Drive Utility Bill Acct. No.: 8148984860 642 91Y | 2690-000 | | 226.43 | 183,745.19 |
| 08/03/16 | 500230 | Verizon P.O. Box 15124 Albany, NY 12212-5124 | 5340 Fryling Drive Utility Bill Acct. No.: 8148991986 568 04Y | 2690-000 | | 84.30 | 183,660.89 |
| 08/03/16 | 500231 | Verizon P.O. Box 15124 Albany, NY 12212-5124 | 5340 Fryling Drive Utility Bill Acct. No.: 8148971374 555 93Y | 2690-000 | | 168.42 | 183,492.47 |
| 08/03/16 | 500232 | Porter Consulting Engineers, PC 552 State Street Meadville, PA 16335 | 5340 Fryling Drive Utility Bill Invoice Period: May 9, 2016 | 2690-000 | | 141.25 | 183,351.22 |
| 08/03/16 | 500233 | Verizon P.O. Box 15124 Albany, NY 12212-5124 | 5350 Technology Drive Utility Bill Acct. No.: 8148991963 567 95Y | 2690-000 | | 35.45 | 183,315.77 |
| 08/03/16 | 500234 | Verizon P.O. Box 15124 Albany, NY 12212-5124 | 5451 Merwin Lane Utility Bill Acct. No.: 8148978234 555 43Y | 2690-000 | | 84.22 | 183,231.55 |
| 08/03/16 | 500235 | Brooks Landscape, Inc. 5263 Knoyle Road Erie, PA 16510 | 5451 Merwin Lane Utility Bill June 1, 2016 Invoice | 2690-000 | | 3,425.50 | 179,806.05 |
| 08/03/16 | 500236 | Penelec P.O. Box 3687 Akron, OH 44309-3687 | 5451 Merwin Lane Utility Bill Acct. No.: 100 082 696 517 | 2690-000 | | 6,179.52 | 173,626.53 |
| 08/03/16 | 500237 | Penelec P.O. Box 3687 Akron, OH 44309-3687 | 5300 Knowledge Park Utility Bill Acct. No.: 100 082 696 525 | 2690-000 | | 2,923.99 | 170,702.54 |
| 08/03/16 | 500238 | Erie Water Works 340 West Bayfront Parkway | 5300 Knowledge Park Utility Bill Acct. No.: 568540 765520 | 2690-000 | | 1,494.91 | 169,207.63 |

Page Subtotals    0.00    14,763.99

Ver: 22.03

Page: 69

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******3348 GEIDC - Knowledge Park |
| Taxpayer ID No: | *******6776 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Erie, PA  16507 | water/sewer assessment | | | | |
| | | | 5300 Knowledge Park | | | | |
| 08/03/16 | 500239 | Erie Water Works | Utility Bill | 2690-000 | | 331.78 | 168,875.85 |
| | | 340 West Bayfront Parkway | Acct. No.:  568520 765480 | | | | |
| | | Erie, PA  16507 | water/sewer assessment | | | | |
| | | | 5240 Knowledge Park | | | | |
| 08/03/16 | 500240 | Erie Water Works | Utility Bill | 2690-000 | | 1,377.09 | 167,498.76 |
| | | 340 West Bayfront Parkway | Acct. No.:  572880 774300 | | | | |
| | | Erie, PA  16507 | water/sewer assessment | | | | |
| | | | 5340 Fryling Drive | | | | |
| 08/03/16 | 500241 | Erie Water  Works | Utility Bill | 2690-000 | | 586.11 | 166,912.65 |
| | | 340 West Bayfront Parkway | Acct. No.:  569960 768520 | | | | |
| | | Erie, PA  16507 | water/sewer | | | | |
| | | | 5451 Merwin Lane | | | | |
| 08/03/16 | 500242 | Glowacki Management Co. | Management Fees | 3991-000 | | 30.00 | 166,882.65 |
| | | 3645 West Lake Road | 8/1/2016 Maintenance Fees | | | | |
| | | Erie, PA  16505 | Invoice No.:  19982 | | | | |
| | | | Knowledge Park | | | | |
| 08/03/16 | 500243 | Janitors Supply, Inc. | Utility Bill | 2690-000 | | 372.96 | 166,509.69 |
| | | 540 East 2nd Street | Invoice No.:  506742 | | | | |
| | | P.O. Box 1027 | 5451 Merwin Lane | | | | |
| | | Erie, PA  16512 | | | | | |
| 08/03/16 | 500244 | Thyssenkrupp Elevator Corporation | Utility Bill | 2690-000 | | 528.60 | 165,981.09 |
| | | P.O. Box 933004 | Invoice No.:  3002686208 | | | | |
| | | Atlanta, GA  31193-30004 | 5340 Fryling Drive | | | | |
| 08/03/16 | 500245 | Thyssenkrupp Elevator Corporation | Utility Bill | 2690-000 | | 280.16 | 165,700.93 |
| | | P.O. Box 933004 | Invoice No.:  3002687188 | | | | |
| | | Atlanta, GA  31193-3004 | 5300 Knowledge Park | | | | |
| 08/03/16 | 500246 | Petersons Property Maintenance, Inc. | Utility Bill | 2690-000 | | 159.00 | 165,541.93 |
| | | P.O. Box 9383 | Invoice No.:  21499 | | | | |

Page Subtotals                    0.00          3,665.70

Ver: 22.03

**FORM 2**

**Exhibit 9**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-10389 -TPA | | | Trustee Name: | Joseph B. Spero |
|---|---|---|---|---|---|
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | | | Bank Name: | EMPIRE NATIONAL BANK |
| | | | | Account Number / CD #: | *******3348  GEIDC - Knowledge Park |
| Taxpayer ID No: | *******6776 | | | | |
| For Period Ending: | 03/31/21 | | | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Erie, PA  16505 | Knowledge Park 1, 2 and 4 | | | | |
| 08/03/16 | 500247 | Petersons Property Maintenance, Inc. P.O. Box 9383 Erie, PA  16505 | Utility Bill Invoice No.:  21495 5240 Knowledge Park | 2690-000 | | 868.71 | 164,673.22 |
| 08/03/16 | 500248 | Petersons Property Maintenance, Inc. P.O. Box 9383 Erie, PA  16505 | Utility Bill Invoice No.:  21496 5300 Knowledge Park | 2690-000 | | 355.13 | 164,318.09 |
| 08/03/16 | 500249 | Petersons Property Maintenance, Inc. P.O. Box 9383 Erie, PA  16505 | Utility Bill Invoice No.:  21498 5340 Fryling Drive | 2690-000 | | 521.22 | 163,796.87 |
| 08/03/16 | 500250 | Petersons Property Maintenance, Inc. P.O. Box 9383 Erie, PA  16505 | Utility Bill Invoice No.:  21613 5340 Fryling Drive | 2690-000 | | 358.65 | 163,438.22 |
| 08/03/16 | 500251 | Petersons Property Maintenance, Inc. P.O. Box 9383 Erie, PA  16505 | Utility Bill Invoice No.:  21497 5340 Fryling Drive | 2690-000 | | 637.05 | 162,801.17 |
| 08/03/16 | 500252 | Petersons Property Maintenance, Inc. P.O. Box 9383 Erie, PA  16505 | Utility Bill Invoice No.:  21616 5350 Technology Drive | 2690-000 | | 559.99 | 162,241.18 |
| 08/03/16 | 500253 | Petersons Property Maintenance, Inc. P.O. Box 9383 Erie, PA  16505 | Utility Bill Invoice No.:  21632 5350 Technology Drive | 2690-000 | | 1,659.27 | 160,581.91 |
| * 08/04/16 | 500187 | Weber Electric Supply Inc. Erie Location P.O. Box 585 Erie, PA  16512 | Utility Bill Weber Electric returned as it was previously paid as part of check no.  500155 | 2690-000 | | -12.99 | 160,594.90 |
| 08/05/16 | 500254 | Total Energy Resources, LLC 120 Marguerite Drive, Suite 120 Cranberry Township, PA  16066 | Utility Bill Invoice No.:  4415 Post Bankruptcy Filing Amount Only Creditor to file a POC on the remaining balance of | 2690-000 | | 52.23 | 160,542.67 |

| | | | | Page Subtotals | 0.00 | 4,999.26 | |

Ver: 22.03

FORM 2

Page: 71

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******3348 GEIDC - Knowledge Park |
| Taxpayer ID No: | *******6776 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | invoice ($143.66) | | | | |
| 08/09/16 | 500255 | Legion Wholesale Supply Co.<br>4818 Peach Street<br>Erie, PA 16509 | Utility Bill<br>Invoice No. 2669418<br>$86.13 less credit of $54.26 (Inv. #2650189) =<br>Balance paid by the Trustee - 5300 Knowledge Park | 2690-000 | | 31.87 | 160,510.80 |
| 08/09/16 | 500256 | Brooks Landscape, Inc.<br>5263 Knoyle Road<br>Erie, PA 16510 | Utility Bill<br>August 1, 2016<br>All Knowledge Park Expenses | 2690-000 | | 3,208.00 | 157,302.80 |
| 08/09/16 | 500257 | Brooks Landscape, Inc.<br>5263 Knoyle Road<br>Erie, PA 16510 | Utility Bill<br>August 1, 2016<br>5240 Knowledge Parkway | 2690-000 | | 268.40 | 157,034.40 |
| 08/09/16 | 500258 | Brooks Landscape, Inc.<br>5263 Knoyle Road<br>Erie, PA 16510 | Utility Bill<br>August 1, 2016<br>5300 Knowledge Parkway | 2690-000 | | 494.00 | 156,540.40 |
| 08/09/16 | 500259 | Brooks Landscape, Inc.<br>5263 Knoyle Road<br>Erie, PA 16510 | Utility Bill<br>August 1, 2016<br>5340 Fryling Road | 2690-000 | | 588.80 | 155,951.60 |
| * 08/09/16 | 500260 | Brooks Landscape, Inc.<br>5263 Knoyle Road<br>Erie, PA 16510 | Utility Bill<br>August 1, 2016<br>5451 Merwin Lane | 2690-000 | | 779.50 | 155,172.10 |
| * 08/09/16 | 500260 | Brooks Landscape, Inc.<br>5263 Knoyle Road<br>Erie, PA 16510 | Utility Bill<br>Incorrect Amount on Check | 2690-000 | | -779.50 | 155,951.60 |
| 08/09/16 | 500261 | Brooks Landscape, Inc.<br>5263 Knoyle Road<br>Erie, PA 16510 | Utility Bill<br>August 1, 2016<br>5451 Merwin Lane | 2690-000 | | 779.60 | 155,172.00 |
| 08/09/16 | 500262 | Glowacki Management Co.<br>3645 West Lake Road<br>Erie, PA 16505 | Management Fees<br>Invoice No.: 19986<br>5300 Knowledge Park | 3991-000 | | 80.00 | 155,092.00 |
| 08/09/16 | 500263 | Rabe Environmental Systems, Inc. | Utility Bill | 2690-000 | | 297.73 | 154,794.27 |

| | Page Subtotals | 0.00 | 5,748.40 |

Ver: 22.03

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 117)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 16-10389 -TPA |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3348 GEIDC - Knowledge Park |
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 2300 West 23rd Street | Invoice No.: 139115 | | | | |
| | | Erie, PA 16506 | Rabe Project No.: 00116763 | | | | |
| | | | 5240 Knowledge Parkway | | | | |
| 08/09/16 | 500264 | Sunshine Cleaning & Janitorial Services | Utility Bill | 2690-000 | | 152.58 | 154,641.69 |
| | | P.O. Box 10185 | Invoice No.: 18471 | | | | |
| | | Erie, PA 16514 | 5340 Fryling Drive | | | | |
| 08/09/16 | 500265 | Sunshine Cleaning & Janitorial Services | Utility Bill | 2690-000 | | 110.59 | 154,531.10 |
| | | P.O. Box 10185 | Invoice No.: 18472 | | | | |
| | | Erie, PA 16514 | 5340 Fryling Drive | | | | |
| 08/09/16 | 500266 | The Wilkins Co., Inc. | Utility Bill | 2690-000 | | 2,750.00 | 151,781.10 |
| | | 3255 West 38th Street | Invoice No.: 40233 | | | | |
| | | Erie, PA 16506 | 5300 Knowledge Park | | | | |
| 08/09/16 | 500267 | Verizon | Utility Bill | 2690-000 | | 354.86 | 151,426.24 |
| | | P.O. Box 15124 | Acct. No.: 8148991415 305 85Y | | | | |
| | | Albany, NY 12212-5124 | New/Current Charges | | | | |
| | | | 5350 Technology Drive | | | | |
| 08/10/16 | 500268 | National Fuel Gas | Utility Bill | 2690-000 | | 152.88 | 151,273.36 |
| | | P.O. Box 371835 | Acct. No.: 7581941 04 | | | | |
| | | Pittsburgh, PA 15250 | 5350 Technology Drive | | | | |
| 08/11/16 | 500269 | Jackson Plumbing, Inc. | Utility Bill | 2690-000 | | 114.75 | 151,158.61 |
| | | 3419 Shannon Road | Inv. No.: C2016-1366 | | | | |
| | | Erie, PA 16510 | 5300 Knowledge Parkway | | | | |
| 08/11/16 | 500270 | Rabe Environmental Systems, Inc. | Utility Bill | 2690-000 | | 2,857.00 | 148,301.61 |
| | | 2300 West 23rd Street | Inv. No. 139145 | | | | |
| | | Erie, PA 16506 | 5340 Fryling Lane | | | | |
| 08/11/16 | 500271 | Rabe Environmental Systems, Inc. | Utility Bill | 2690-000 | | 649.75 | 147,651.86 |
| | | 2300 West 23rd Street | Inv. No.: 139116 | | | | |
| | | Erie, PA 16506 | 5340 Fryling Lane | | | | |
| 08/11/16 | 500272 | Erie Water Works | Utility Bill | 2690-000 | | 1,608.97 | 146,042.89 |
| | | 340 West Bayfront Parkway | 652700-876820 | | | | |

Page Subtotals      0.00      8,751.38

Ver: 22.03

LFORM24

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******3348  GEIDC - Knowledge Park |
| Taxpayer ID No: | *******6776 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $  9,932,890.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Erie, PA  16507 | 5350 Technology Drive water/sewer assessments Per call with Darci on 8/10/2016 | | | | |
| 08/11/16 | 500273 | Erie Water Works 340 West Bayfront Parkway Erie, PA  16507 | Utility Bill 652710-876840 5350 Technology Drive 6 " Fire Line Per call with Darcie on 8/10/2016 | 2690-000 | | 681.93 | 145,360.96 |
| 08/11/16 | 500274 | Graham Upkeep Services 4850 Clark Road Erie, PA  16510 | Utility Bill Inv.  No.  296 5451 Merwin Lane | 2690-000 | | 1,166.00 | 144,194.96 |
| 08/12/16 | 500275 | Glowacki Management Co 3645 West Lake Road Erie, PA  16505 | Management Fees Reimbursement for services provided to Direct Allergy Invoice No.:  20023 | 3991-000 | | 73.75 | 144,121.21 |
| 08/12/16 | 500276 | Glowacki Management Co 3645 West Lake Road Erie, PA  16505 | Management Fees Invoice No.  20022 5350 Technology  Drive | 3991-000 | | 212.00 | 143,909.21 |
| 08/12/16 | 500277 | National  Fuel Gas P.O. Box 371835 Pittsburgh, PA  15250 | Utility Bill Acct. No.:  5098142 11 5240 Knowledge Parkway | 2690-000 | | 32.27 | 143,876.94 |
| 08/12/16 | 500278 | National Fuel Gas P.O. Box 371835 Pittsburgh, PA  151250 | Utility Bill Acct. No.:  6882815 02 5300 Knowedge Parkway | 2690-000 | | 5.51 | 143,871.43 |
| 08/12/16 | 500279 | National Fuel Gas P.O. Box 371835 Pittsburgh, PA  15250 | Utility Bill Acct. No.:  6882816 11 5300 Knowledge Parkway | 2690-000 | | 43.64 | 143,827.79 |
| 08/12/16 | 500280 | National Fuel Gas P.O. Box 371835 Pittsburgh, PA  15250 | Utility Bill Acct. No.  4985357 11 5300 Knowledge Parkway | 2690-000 | | 19.81 | 143,807.98 |

| | | Page Subtotals | | | 0.00 | 2,234.91 | |

Ver: 22.03

FORM 2

Page: 74

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 16-10389 -TPA |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |
| | |
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3348  GEIDC - Knowledge Park |
| | |
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/12/16 | 500281 | National Fuel Gas<br>P.O. Box 371835<br>Pittsburgh, PA  15250 | Utility Bill<br>Acct. No.  5413116 02<br>5340 Fryling | 2690-000 | | 555.04 | 143,252.94 |
| 08/12/16 | 500282 | National Fuel Gas<br>P.O. Box 371835<br>Pittsburgh, PA  15250 | Utility Bill<br>Acct. No.:  6050399 08<br>5451 Merwin Lane | 2690-000 | | 131.62 | 143,121.32 |
| 08/16/16 | 101 | Knowledge Park<br>c/o Glowacki Management Co<br>3645 West Lake Road<br>Erie, PA  16505 | GEIDC - Knowledge Park<br>Funding of account from Debtor's existing bank<br>account | 1229-000 | 225,000.00 | | 368,121.32 |
| 08/22/16 | | PNC Bank, National Association | Mortgage Payment<br>Mortgage payoff wired to PNC Bank<br>per Court Order at Document No.  164<br>Wired out of the account on 8/18/2016 | 4110-000 | | 30,521.00 | 337,600.32 |
| 08/22/16 | | The Pennsylvania State University | Funds wired to PSU per CO 164<br>Funds wired to Pennsylvania<br>State University per Court Order<br>at Document No.  164<br>Wired out to PSU on 8/19/2016 | 4110-000 | | 250,000.00 | 87,600.32 |
| * 08/24/16 | 500089 | Erie Water Works<br>340 West Bayfront Parkway<br>Erie, PA  16507 | Utility Bill<br>EWW lost this check | 2690-000 | | -506.88 | 88,107.20 |
| 08/25/16 | 500283 | Glowacki Management Co<br>3645 West Lake Road<br>Erie, PA  16505 | Management Fees<br>Inv. No.  20078<br>8/5 to 8/12/2016 Maintenance Fees<br>Knowledge Park | 3991-000 | | 1,390.00 | 86,717.20 |
| 08/25/16 | 500284 | Glowacki Management Co<br>3645 West Lake Road<br>Erie, PA  16505 | Management Fees<br>Inv. No.  20156<br>8/15 to 8/16/2016 Maintenance Fees<br>Knowledge Park | 3991-000 | | 1,590.00 | 85,127.20 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 225,000.00 | 283,680.78 |

Ver: 22.03

UST Form 101-7-TDR (10/1/2010) *(Page: 120)*

FORM 2

Page: 75

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 16-10389 -TPA | | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | | Bank Name: | EMPIRE NATIONAL BANK |
| | | | Account Number / CD #: | *******3348 GEIDC - Knowledge Park |
| Taxpayer ID No: | *******6776 | | | |
| For Period Ending: | 03/31/21 | | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/25/16 | 500285 | Rabe Environmental Systems, Inc. 2300 West 23rd Street Erie, PA 16506 | Utility Bill Inv. No. 139363 5451 Merwin Lane | 2690-000 | | 919.23 | 84,207.97 |
| 08/25/16 | 500286 | Rabe Environmental Systems, Inc. 2300 West 23rd Street Erie, PA 16506 | Utility Bill Inv. No. 139335 5300 Knowledge Parkway | 2690-000 | | 546.00 | 83,661.97 |
| 08/25/16 | 500287 | Rabe Environmental Systems, Inc. 2300 West 23rd Street Erie, PA 16506 | Utility Bill Inv. No. 139292 5340 Fryling Drive | 2690-000 | | 179.25 | 83,482.72 |
| 08/25/16 | 500288 | Rabe Environmental Systems, Inc. 2300 West 23rd Street Erie, PA 16506 | Utility Bill Inv. No. 139277 5300 Knowledge Parkway | 2690-000 | | 1,736.28 | 81,746.44 |
| 08/25/16 | 500289 | Rabe Environmental Systems, Inc. 2300 West 23rd Street Erie, PA 16506 | Utility Bill Inv. No. 139248 5340 Fryling Drive | 2690-000 | | 1,481.37 | 80,265.07 |
| 08/25/16 | 500290 | Rabe Environmental Systems, Inc. 2300 West 23rd Street Erie, PA 16506 | Utility Bill Inv. No. 139263 5340 Fryling Drive | 2690-000 | | 3,037.51 | 77,227.56 |
| 08/25/16 | 500291 | Rabe Environmental Systems, Inc. 2300 West 23rd  Street Erie, PA 16506 | Utility Bill Inv. No. 139222 5300 Knowledge Parkway | 2690-000 | | 1,649.87 | 75,577.69 |
| 08/25/16 | 500292 | Wm. T. Spaeder Co., Inc. 1602 East 18th Street P.O. Box 10066 Erie, PA 16514 | Utility Bill Inv. No.  W72589 5240 Knowledge Parkway | 2690-000 | | 171.28 | 75,406.41 |
| 08/25/16 | 500293 | National Fuel Resources, Inc. P.O. Box 9072 Williamsville, NY  14231 | Utility Bill Inv. No.  5859083 Utility  Account No. 541311602 5340 Fryling Drive | 2690-000 | | 578.79 | 74,827.62 |
| 08/25/16 | 500294 | National Fuel Resources, Inc. | Utility Bill | 2690-000 | | 22.78 | 74,804.84 |

Page Subtotals        0.00        10,322.36

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 76

Exhibit 9

| Case No: | 16-10389 -TPA | | | | Trustee Name: | Joseph B. Spero | |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | | | | Bank Name: | EMPIRE NATIONAL BANK | |
| | | | | | Account Number / CD #: | *******3348  GEIDC - Knowledge Park | |
| Taxpayer ID No: | *******6776 | | | | | | |
| For Period Ending: | 03/31/21 | | | | Blanket Bond (per case limit): | $ 9,932,890.00 | |
| | | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 9072 | Inv. No. 5859084 | | | | |
| | | Williamsville, NY  14231 | Utility Acct No.  605039908 | | | | |
| | | | 5451 Merwin Lane | | | | |
| 08/25/16 | 500295 | National Fuel Resources, Inc. | Utility Bill | 2690-000 | | 54.16 | 74,750.68 |
| | | P.O. Box 9072 | Inv. No. 5859919 | | | | |
| | | Williamsville, NY  14231 | Utility Acct No.  758194104 | | | | |
| | | | 5350 Technology Drive | | | | |
| 08/25/16 | 500296 | Tyco Integrated Security, LLC | Utility Bill | 2690-000 | | 424.74 | 74,325.94 |
| | | P.O. Box 371967 | Inv. No.  26972895 | | | | |
| | | Pittsburgh, PA  15250-7967 | 5451 Merwin Lane | | | | |
| 08/25/16 | 500297 | Petersons Property Maintenance Inc. | Utility Bill | 2690-000 | | 736.70 | 73,589.24 |
| | | P.O. Box 9383 | Inv. No.  21731 | | | | |
| | | Erie, PA  16505 | 5350 Technology Drive | | | | |
| 08/25/16 | 500298 | Time Warner Cable | Utility Bill | 2690-000 | | 857.44 | 72,731.80 |
| | | P.O. Box 223085 | Acct. No.  038178901 | | | | |
| | | Pittsburgh, PA  15251-2085 | 5240 Knowledge Parkway | | | | |
| 08/30/16 | 500299 | Glowacki Management Co | Management Fees | 3991-000 | | 4,490.32 | 68,241.48 |
| | | 3645 West Lake Road | Inv. No.  20123 | | | | |
| | | Erie, PA  16505 | Pro-rated payment for August 2016 | | | | |
| | | | for Knowledge Park Properties | | | | |
| 08/30/16 | 500300 | Lowe's | Utility Bill | 2690-000 | | 76.98 | 68,164.50 |
| | | P.O. Box 530954 | Inv. Nos.  927805 and 931514; | | | | |
| | | Atlanta, GA  30353 | Inv. Nos. 911474 and 910129 | | | | |
| 08/30/16 | 500301 | Erie Water Works | Utility Bill | 2690-000 | | 522.08 | 67,642.42 |
| | | 340 West Bayfront Parkway | Acct No.:  568510 - 765460 | | | | |
| | | Erie, PA  16507 | 5240 Knowledge Parkway | | | | |
| | | | 6" Fire Line | | | | |
| 08/31/16 | 500302 | Penelec | Utility Bill | 2690-000 | | 2,215.32 | 65,427.10 |
| | | Remittance Processing Center | Acct. No.  100 119 057 394 | | | | |
| | | First Energy Corp | 5350 Technology Drive | | | | |

| | Page Subtotals | 0.00 | 9,377.74 |
|---|---|---|---|

Ver: 22.03

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 122)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   77

Exhibit 9

| Case No: | 16-10389 -TPA |
|---|---|
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |

Taxpayer ID No: *******6776
For Period Ending: 03/31/21

| Trustee Name: | Joseph B. Spero |
|---|---|
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3348  GEIDC - Knowledge Park |

Blanket Bond (per case limit):  $ 9,932,890.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | 76 South Main Street<br>A-RCP<br>Akron, OH  44308 | Past due amount in order to stop the shut off notice | | | | |
| 09/13/16 | 500303 | FedEx<br>P.O. Box 371461<br>Pittsburgh, PA  15250-7461 | Utility Bill<br>Account No.:  400877548<br>Needed to FedEx Penelec Bill for Technology Drive<br>to avoid shut off | 2690-000 | | 3.58 | 65,423.52 |
| 09/19/16 | | The Pennsylvania State University | Funds wired to PSU<br>Wired out to PSU on 9/16/2016 | 4110-000 | | 64,000.00 | 1,423.52 |
| 09/27/16 | 101 | Knowledge Park<br>c/o Glowacki Management Co<br>3645 West Lake Road<br>Erie, PA  16505 | GEIDC - Knowledge Park<br>Final transfer of Debtor's (KP) account to close out<br>same | 1229-000 | 6,541.83 | | 7,965.35 |
| * 09/27/16 | 500013 | Verizon<br>P.O. Box 15124<br>Albany, NY  12212-5124 | Utility Bill | 2690-000 | | -329.80 | 8,295.15 |
| * 09/27/16 | 500014 | Verizon<br>P.O. Box 15124<br>Albany, NY  12212-5124 | Utility Bill | 2690-000 | | -69.38 | 8,364.53 |
| * 09/27/16 | 500015 | Verizon<br>P.O. Box 15124<br>Albany, NY  12212-5124 | Utility Bill | 2690-000 | | -69.38 | 8,433.91 |
| * 09/27/16 | 500016 | Verizon<br>P.O. Box 15124<br>Albany, NY  12212-5124 | Utility Bill | 2690-000 | | -325.35 | 8,759.26 |
| * 09/27/16 | 500017 | Verizon<br>P.O. Box 15124<br>Albany, NY  12212-5124 | Utility Bill | 2690-000 | | -339.23 | 9,098.49 |
| * 09/27/16 | 500018 | Verizon<br>P.O. Box 15124 | Utility Bill | 2690-000 | | -162.64 | 9,261.13 |

Page Subtotals            6,541.83          62,707.80

Ver: 22.03

FORM 2

Page: 78

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******3348  GEIDC - Knowledge Park |
| Taxpayer ID No: | *******6776 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 09/27/16 | 500019 | Verizon P.O. Box 15124 Albany, NY  12212-5124 | Utility Bill | 2690-000 | | -335.36 | 9,596.49 |
| * 09/27/16 | 500020 | Verizon P.O. Box 15124 Albany, NY  12212-5124 | Utility Bill | 2690-000 | | -162.66 | 9,759.15 |
| * 09/27/16 | 500021 | Verizon P.O. Box  15124 Albany, NY  12212-5124 | Utility Bill | 2690-000 | | -69.38 | 9,828.53 |
| * 09/27/16 | 500022 | Verizon P.O. Box 15124 Albany, NY  12212-5124 | Utlity Bill | 2690-000 | | -340.73 | 10,169.26 |
| 09/30/16 | 10 | Greater Erie Industrial Development Corp First National Bank, N.A. | Funds from close out of FNB Account Funds from Close Out of FNB (Capital & Reserve) Account Ending 4357 | 1129-000 | 100,347.43 | | 110,516.69 |
| * 10/06/16 | | The Pennsylvania State University | Incorrect Wire Amount-Reversed Final Wire Out to PSU on 10/5/2016 | | | 100,516.69 | 10,000.00 |
| * 10/06/16 | | The Pennsylvania State University | Reversal of incorrect amount Wrong Amount Entered for Wire Amount | | | -100,516.69 | 110,516.69 |
| 10/06/16 | | The Pennsylvania State University | Balance of funds owed to PSU per CO Balance of funds owed to Pennsylvania State University wired per Court Order at Document Number 164 Final Wire Out to PSU on 10/5/2016 | 4110-000 | | 110,516.69 | 0.00 |

| | | Page Subtotals | 100,347.43 | 109,608.56 |
|---|---|---|---|---|

Ver: 22.03

UST Form 101-7-TDR (10/1/2010) *(Page: 124)*

Page: 79

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 16-10389 -TPA |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3348  GEIDC - Knowledge Park |
| Blanket Bond (per case limit): | $  9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | |
|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | | |
| Memo Allocation Disbursements: | 0.00 | | |
| Memo Allocation Net: | 0.00 | | |

| | Deposits ($) | Disbursements ($) | Balance ($) |
|---|---|---|---|
| COLUMN TOTALS | 881,889.26 | 881,889.26 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 0.00 | |
| Subtotal | 881,889.26 | 881,889.26 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 881,889.26 | 881,889.26 | |

Page Subtotals                    0.00                    0.00

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 80

Exhibit 9

| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******3353 GEIDC - Accuride |
| Taxpayer ID No: | *******6776 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/09/16 | 4 | First National Bank of PA<br>4140 East State Street<br>Hermitage, PA 16148-3389 | Funds from GMC Accuride Account<br>Establishment of account from Debtor's existing bank account | 1129-000 | 5,000.00 | | 5,000.00 |
| 06/10/16 | 500001 | Insurance Management Company<br>123 West 9th Street<br>P.O. Box 1133<br>Erie, PA 16512-1133 | General Liability Insurance<br>Pro-rata payment of insurance premium<br>5/25/2016 Accuride share | 2690-000 | | 1,230.00 | 3,770.00 |
| 06/23/16 | 500002 | Insurance Management Company<br>123 West 9th Street<br>P.O. Box 1133<br>Erie, PA 16512-1133 | General Liability Insurance<br>Pro-rata payment of insurance premium<br>6/25/2016 Accuride Share | 2690-000 | | 1,230.00 | 2,540.00 |
| 11/23/16 | 4 | First National Bank<br>4140 East State Street<br>Hermitage, PA 16148 | Withdrawal from Accuride FNB Account (#3820) in order to fund this account and to make payments on the PIDA and City of Erie Mortgages | 1129-000 | 98,009.17 | | 100,549.17 |
| 11/29/16 | 500003 | City of Erie<br>Attn: Christopher Groner<br>626 State Street<br>Erie, PA 16501 | April to Sept. Mortgage Arrreages<br>Arrearages (April through September) Mortgage Payments<br>Per Court Order at Document No. 264 | 4110-000 | | 14,484.12 | 86,065.05 |
| 11/29/16 | 500004 | City of Erie<br>Attn: Christopher Groner<br>626 State Street<br>Erie, PA 16501 | October 2016 Mortgage Payment<br>October 2016 Mortgage Payment<br>Per Court Order at Document No. 264 | 4110-000 | | 2,414.02 | 83,651.03 |
| 11/29/16 | 500005 | PA Industrial Development Authority<br>Attn: J. Quain, Assistant Counsel<br>Office of Chief Counsel<br>Commonwealth Keystone Building<br>400 North Street, Plaza Level<br>Harrisburg, PA 17120 | PIDA #9358 Arrears Payment to Sept<br>PIDA #9358<br>Arrears (through September 2016) Mortgage Payment<br>Per Court Order at Document No. 264 | 4110-000 | | 69,523.74 | 14,127.29 |
| 11/29/16 | 500006 | PA Industrial Development Authority | PIDA #9358 October Mortgage Payment | 4110-000 | | 11,587.29 | 2,540.00 |

Page Subtotals     103,009.17     100,469.17

Ver: 22.03

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 126)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  81

Exhibit 9

Case No:          16-10389 -TPA
Case Name:    GREATER ERIE INDUSTRIAL DEVELOPMENT

Taxpayer ID No:   *******6776
For Period Ending:  03/31/21

Trustee Name:              Joseph B. Spero
Bank Name:                  EMPIRE NATIONAL BANK
Account Number / CD #:   *******3353  GEIDC - Accuride

Blanket Bond (per case limit):  $  9,932,890.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/08/19 | | Attn:  J. Quain, Assistant Counsel<br>Office of Chief Counsel<br>Commonwealth Keystone  Building<br>400 North Street, Plaza Level<br>Harrisburg, PA  17120<br>Transfer to Acct #*******3367 | PIDA #9358<br>October 2016 Mortgage Payment<br>Per Court Order at Document No.  264<br><br>Bank Funds Transfer<br>Transfer of funds from Accuride Account to the BK<br>Estate Account | 9999-000 | | 2,540.00 | 0.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 103,009.17 | 103,009.17 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 0.00 | 2,540.00 | |
| | | Subtotal | 103,009.17 | 100,469.17 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 103,009.17 | 100,469.17 | |

Page Subtotals              0.00              2,540.00

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 82

Exhibit 9

| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******3367 GEIDC BK Estate Account |
| Taxpayer ID No: | *******6776 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/24/16 | 99 | NaviTek Group 8127 Nathan Circle Erie, PA 16509 | Installment Payment (A/R Scheduled) May 2016 Installment Payment | 1221-000 | 2,054.00 | | 2,054.00 |
| 06/24/16 | 99 | NaviTek Group 8127 Nathan Circle Erie, PA 16509 | Installment Payment (A/R Scheduled) June 2016 Installment Payment | 1221-000 | 2,054.00 | | 4,108.00 |
| * 08/09/16 | | Lord Corp 820 111 Lord Drive Cary, NC 27511 | Installment payment (A/R - scheduled) | 1121-000 | 8,664.29 | | 12,772.29 |
| 08/09/16 | 99 | NaviTek Group 8127 Nathan Circle Erie, PA 16509 | Installment payment (A/R Scheduled) July 2016 Installment Payment | 1221-000 | 2,054.00 | | 14,826.29 |
| * 08/22/16 | | Lord Corp 820 111 Lord Drive Cary, NC 27511 | Installment payment (A/R - schedule Rejected by maker (Lord Corp) | 1121-000 | -8,664.29 | | 6,162.00 |
| 08/24/16 | 99 | NaviTek Group 8127 Nathan Circle Erie, PA 1509 | Installment Payment (A/R Scheduled) August 2016 Installment Payment | 1221-000 | 2,054.00 | | 8,216.00 |
| 09/15/16 | 99 | NaviTek Group 8127 Nathan Circle Erie, PA 16509 | Installment Payment (A/R Scheduled) September 2016 Installment Payment | 1221-000 | 2,054.00 | | 10,270.00 |
| 09/27/16 | | Lord Corp820 111 Lord Drive Cary, NC 27511 | Installment payment (A/R - scheduled) | 1121-000 | 8,664.29 | | 18,934.29 |
| 09/27/16 | 101 | Knowledge Park c/o Glowacki Management Co 3645 West Lake Road Erie, PA 16506 | Knowledge Park - Hold Back (Trustee Transfer of funds from other account for (Knowledge Park - Hold Back) Trustee fees per Court Order at Document No. 164 | 1229-000 | 20,000.00 | | 38,934.29 |
| 10/03/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 17.66 | 38,916.63 |

| | Page Subtotals | 38,934.29 | 17.66 |
|---|---|---|---|

Ver: 22.03

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 128)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 83

Exhibit 9

| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******3367  GEIDC BK Estate Account |
| Taxpayer ID No: | *******6776 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/17/16 | 99 | NaviTek Group 8127 Nathan Circle Erie, PA 16509 | Installment Payment (A/R Scheduled) October 2016 Installment Payment | 1221-000 | 2,054.00 | | 40,970.63 |
| 11/01/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 58.11 | 40,912.52 |
| 11/02/16 | 500001 | Travelers Commercial Line Attn:  BI 660317 1500 Dragon Street, Suite A Dallas, TX 752007 | Payment of Insurance Prem Account No.:  8303N2013 Premium for coverage on all of the Debtor's remaining real estate | 2690-000 | | 6,113.00 | 34,799.52 |
| 11/04/16 | 5 | GEIDC c/o Glowacki Management Co 3645 West Lake Road Erie, PA 16505 | Closing of FNB account ending 4459 Close out of account funds | 1129-000 | 138,791.57 | | 173,591.09 |
| 11/28/16 | 99 | NaviTek Group 8127 Nathan Circle Erie, PA 16509 | Installment Payment (A/R Scheduled) November 2016 Installment Payment | 1221-000 | 2,054.00 | | 175,645.09 |
| 12/01/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 208.21 | 175,436.88 |
| 12/09/16 | 99 | Navitek Group 8127 Nathan Circle Erie, PA 16509 | Installment Payment (A/R Scheduled) December 2016 Installment Payment | 1221-000 | 2,054.00 | | 177,490.88 |
| 12/30/16 | 1 | GEIDC - Petty Cash | Petty cash received from Debtor's representative ~ cashier check acquired from NWSB for same | 1129-000 | 300.05 | | 177,790.93 |
| 01/03/17 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 262.72 | 177,528.21 |
| 01/04/17 | 500002 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | Blanket Bond Payment | 2300-000 | | 74.81 | 177,453.40 |
| 01/10/17 | 99 | NaviTek Group 8127 Nathan Circle Erie, PA 16509 | Installment Payment (A/R Scheduled) January 2017 Installment Payment | 1221-000 | 2,054.00 | | 179,507.40 |
| 02/01/17 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 265.85 | 179,241.55 |

Page Subtotals   147,307.62   6,982.70

Ver: 22.03

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 129)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 84

Exhibit 9

| | |
|---|---|
| Case No: | 16-10389 -TPA |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3367  GEIDC BK Estate Account |
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/09/17 | 99 | Navitek Group<br>8127 Nathan Circle<br>Erie, PA 16509 | Installment Payment (A/R Scheduled) | 1221-000 | 2,054.00 | | 181,295.55 |
| 02/22/17 | 100 | The LAMAR Companies<br>P.O. Box 66338<br>Baton Rouge, LA 70896 | Annual Lease/Rent payment<br>for Billboard -2017<br>208-00515-01 and 208-00990-01 | 1222-000 | 1,550.00 | | 182,845.55 |
| 03/01/17 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 242.94 | 182,602.61 |
| 03/17/17 | | SetCo Storage Operating Account<br>c/o Joseph B. Spero, Trustee<br>3213 West 26th Street<br>Erie, PA 16506 | Transfer of funds from SetCo<br>Transfer from the SetCo Storage (BK) Operating<br>Account to the<br>Bankruptcy Estate Account per Court Order No. 422 | 9999-000 | 54,430.70 | | 237,033.31 |
| 03/20/17 | 99 | NaviTek Group<br>8127 Nathan Circle<br>Erie, PA 16509 | Installment Payment (A/R Scheduled) | 1221-000 | 2,054.00 | | 239,087.31 |
| 04/03/17 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 303.70 | 238,783.61 |
| 04/05/17 | 102 | Quinn, Busek, Leemhuis<br>Toohey & Kroto, Inc.<br>2222 West Grandview Blvd<br>Erie, PA 16506 | Refund of overpayment of<br>Quinn Law Firm Invoice | 1229-000 | 150.00 | | 238,933.61 |
| 04/12/17 | 103 | U.S. Security Associates, Inc.<br>Accounts Payable<br>200 Mansell Court, Suite 500<br>Roswell, GA 30076 | Refund of overpayment of invoice fr<br>om 9/2015 | 1229-000 | 11.76 | | 238,945.37 |
| 04/21/17 | 99 | NaviTek Group<br>8127 Nathan Circle<br>Erie, PA 16509 | Installment Payment (A/R Scheduled) | 1221-000 | 2,054.00 | | 240,999.37 |
| 04/21/17 | 500003 | Norman E. Gilkey, Esquire<br>Two Gateway Center, 8th Floor<br>Babst Calland Clements & Zomnir, PC<br>PIttsburgh, PA 15222 | GEIDC 1/2 share of Mediator Fee<br>GEIDC 1/2 share of Mediator Fee<br>GEIDC v. Accuride Matter | 3721-000 | | 2,962.50 | 238,036.87 |

| | | |
|---|---|---|
| Page Subtotals | 62,304.46 | 3,509.14 |

Ver: 22.03

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 130)*

**FORM 2**

Page: 85

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******3367 GEIDC BK Estate Account |
| Taxpayer ID No: | *******6776 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/01/17 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 343.65 | 237,693.22 |
| 05/12/17 | 99 | NaviTek Group<br>8127 Nathan Drive<br>Erie, Pennsylvania 16509 | Installment Payment (A/R Scheduled) | 1221-000 | 2,054.00 | | 239,747.22 |
| 06/01/17 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 354.96 | 239,392.26 |
| 06/20/17 | 99 | NaviTek Group<br>8127 Nathan Circle<br>Erie, Pennsylvania 16509 | Installment payment (A/R Scheduled) | 1221-000 | 2,054.00 | | 241,446.26 |
| 07/03/17 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 345.32 | 241,100.94 |
| 07/17/17 | 99 | NaviTek Group<br>8127 Nathan Circle<br>Erie, PA 16509 | Installment Payment (A/R Scheduled) | 1221-000 | 2,054.00 | | 243,154.94 |
| 08/01/17 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 359.76 | 242,795.18 |
| 08/16/17 | 99 | NaviTek Group<br>8127 Nathan Circle<br>ERie, PA 16509 | Installment Payment (A/R Scheduled) | 1221-000 | 2,054.00 | | 244,849.18 |
| 08/31/17 | 4 | First National Bank<br>4140 East State Street<br>Hermitage, PA 16148 | Liquidation of FNB Account Ending 3 820 | 1129-000 | 309,771.32 | | 554,620.50 |
| 08/31/17 | 3 | First National Bank<br>4140 East State Street<br>Hermitage, PA 16148 | Liquidation of FNB Account Ending 3 812 | 1129-000 | 330,510.58 | | 885,131.08 |
| 08/31/17 | 2 | First National Bank<br>4140 East State Street<br>Hermitage, PA 16148 | Liquidation of FNB Account Ending 0 851 | 1129-000 | 91,960.15 | | 977,091.23 |
| 09/01/17 | 500004 | First National Bank of Pennsylvania<br>c/o Donna Donaher, Esquire<br>One North Shore Center<br>Suite 105<br>Pittsburgh, PA 15212 | Est'd SWAP Term. fee - Accuride<br>Est'd SWAP Term. Fee for ECIDA per<br>Closing Statement in GEIDC/Accuride<br>Mediation<br>Per Court Order dated May 17, 2017 (docket number | 4210-000 | | 13,000.00 | 964,091.23 |

| | | | Page Subtotals | | 740,458.05 | 14,403.69 | |

LFORM24

Ver: 22.03

Page: 86

**FORM 2**

**Exhibit 9**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 16-10389 -TPA |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |
| | |
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3367  GEIDC BK Estate Account |
| | |
| Blanket Bond (per case limit): | $  9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 483) Accuride Erie, LP was entitled to a total distribution of one half of the Close Out amounts from the Debtor's bank accounts (ending 3812 and 3820) at FNB, NA.  The total amount received by the Debtor was $640,281.90. Per the Closing Statement reflecting the entire transaction and the distribution of the funds, Accuride Erie, LP was to receive a total of $320,140.95 and Accuride Erie, LP authorized the payment of $13,000.00 to FNB from its share of the proceeds. | | | | |
| 09/01/17 | 500005 | Accuride Erie, LP c/o Nicholas Pagliari, Esquire 100 State Street, Suite 700 Erie, PA  16507 | Balance of proceeds due to Accuride Balance of proceeds due to Accuride Erie, LP (per closing statement) from GEIDC/Accuride Mediation Per Court Order dated May 17, 2017 (docket number 483) Accuride Erie, LP was entitled to a total distribution of one half of the Close Out amounts from the Debtor's bank accounts (ending 3812 and 3820) at FNB, NA.  The total amount received by the Debtor was $640,281.90. Per the Closing Statement reflecting the entire transaction and the distribution of the funds, Accuride Erie, LP was to receive a total of $320,140.95 and Accuride Erie, LP authorized the payment of $13,000.00 to FNB from its share of the proceeds and $7,725.99 to be paid to JBS, Trustee as reimbursement of SWAP payments and debt service underpayments ~ resulting in check issued herein. | 4210-000 | | 299,414.96 | 664,676.27 |
| 09/01/17 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 362.34 | 664,313.93 |
| 09/15/17 | 99 | NaviTek Group 8127 Nathan Circle | Installment Payment (A/R Scheduled) | 1221-000 | 2,054.00 | | 666,367.93 |

Page Subtotals     2,054.00     299,777.30

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 87

Exhibit 9

| Case No: | 16-10389 -TPA | | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | | Bank Name: | EMPIRE NATIONAL BANK |
| | | | Account Number / CD #: | *******3367 GEIDC BK Estate Account |

Taxpayer ID No: *******6776
For Period Ending: 03/31/21

Blanket Bond (per case limit):  $  9,932,890.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Erie, PA  16509 | | | | | |
| 10/02/17 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 1,046.05 | 665,321.88 |
| 11/01/17 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 988.92 | 664,332.96 |
| 12/01/17 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 955.55 | 663,377.41 |
| 12/12/17 | 99 | NaviTek Group | Installment payment (A/R Scheduled) | 1221-000 | 4,108.00 | | 667,485.41 |
| | | 8127 Nathan Circle | Oct & Nov 2017 Payments | | | | |
| | | Erie, PA  16509 | | | | | |
| 01/02/18 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 989.72 | 666,495.69 |
| 01/12/18 | 100 | The Lamar Companies | Annual Lease/Rent Payment | 1222-000 | 1,250.00 | | 667,745.69 |
| | | P.O. Box 55338 | for Billboard - 2018 | | | | |
| | | Baton Rouge, LA  70896 | 208-00956-01 | | | | |
| 01/23/18 | 99 | NaviTek Group | Installment payment (A/R Scheduled) | 1221-000 | 4,108.00 | | 671,853.69 |
| | | 8127 Nathan Circle | Dec 2017 & Jan 2018 | | | | |
| | | Erie, PA  16509 | | | | | |
| 02/01/18 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 993.20 | 670,860.49 |
| 02/02/18 | 100 | The Lamar Companies | Annual Lease/Rent payment | 1222-000 | 1,550.00 | | 672,410.49 |
| | | P.O. Box 66338 | for Billboard - 2018 | | | | |
| | | Baton Rouge, Louisiana  70896 | 208-00515-01 and 208-00990-01 | | | | |
| 03/01/18 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 902.39 | 671,508.10 |
| 03/05/18 | 99 | NaviTek Group | Installment (A/R Scheduled) | 1221-000 | 2,054.00 | | 673,562.10 |
| | | 8305 Middle Road | February 2018 | | | | |
| | | Fairview, PA  16415 | | | | | |
| 03/05/18 | 100 | The Lamar Companies | Annual Lease/Rent Payment | 1222-000 | 1,250.00 | | 674,812.10 |
| | | P.O. Box 66338 | Reissued for Billboard - 2017 | | | | |
| | | Baton Rouge, Louisiana  70896 | 208-00956-01 | | | | |
| 03/16/18 | 99 | NaviTek Group | Installment (A/R Scheduled) | 1221-000 | 2,054.00 | | 676,866.10 |
| | | 8305 Middle Road | March 2018 | | | | |
| | | Fairview, PA  16415 | | | | | |
| 04/02/18 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 1,003.46 | 675,862.64 |

| | Page Subtotals | 16,374.00 | 6,879.29 |
|---|---|---|---|

Ver: 22.03

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 133)*

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 16-10389 -TPA |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3367  GEIDC BK Estate Account |
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 04/17/18 | 99 | Navitek Group<br>8305 Middle Road<br>Fairview, PA  16415f | Installment (A/R Scheduled)<br>April 2018 | 1221-000 | 2,054.00 | | 677,916.64 |
| | 05/01/18 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 973.46 | 676,943.18 |
| | 05/16/18 | 99 | NaviTek Group<br>8305 Middle Road<br>Fairview, PA  16415 | Installment (A/R Scheduled)<br>May 2018 | 1221-000 | 2,054.00 | | 678,997.18 |
| | 06/01/18 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 1,007.62 | 677,989.56 |
| | 07/02/18 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 975.19 | 677,014.37 |
| | 08/01/18 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 1,006.29 | 676,008.08 |
| | 09/04/18 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 1,004.75 | 675,003.33 |
| | 10/01/18 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 971.04 | 674,032.29 |
| | 11/01/18 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 1,001.82 | 673,030.47 |
| | 01/10/19 | 100 | The Lamar Companies<br>P.o. Box 66338<br>Baton Rouge, Louisiana  70896 | For Lamar Signage<br>20800956-01 | 1222-000 | 1,250.00 | | 674,280.47 |
| | 01/10/19 | 104 | RH Energytrans, LLC<br>558 West 6th Street<br>Erie, Pennsylvania  16507 | Funds per Sealed Court Order No.<br>No. 466 signed on April 13, 2017<br>Regarding the Right of Way Agreement for Ore<br>Docks Road | 1229-000 | 35,250.00 | | 709,530.47 |
| | 01/16/19 | 99 | MacDonald Illig Attorneys<br>100 State Street, Suite 700<br>Erie, Pennsylvania  16507 | Settlement with Navitek<br>Per Court Order No. 758 on 12/20/2018 | 1221-000 | 32,500.00 | | 742,030.47 |
| * | 01/25/19 | | John C. Melaragno, Esquire<br>IOLTA Account<br>502 West 7th Street<br>Erie, Pennsylvania  16502 | Net proceeds from sale of all<br>remaining lots in SBP (1, 2, 3, 4, 5, 6 & 8) | 1110-000 | 66,770.87 | | 808,801.34 |
| * | 01/25/19 | | John C. Melaragno, Esquire<br>IOLTA Account | Net proceeds from sale of all<br>Incorrectly deposited into wrong account.  Should | 1110-000 | -66,770.87 | | 742,030.47 |

| | | |
|---|---|---|
| Page Subtotals | 73,108.00 | 6,940.17 |

Ver: 22.03

UST Form 101-7-TDR (10/1/2010) *(Page: 134)*

FORM 2

Page: 89

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 16-10389 -TPA |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3367  GEIDC BK Estate Account |
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 502 West 7th Street | have been placed in the SBP Account | | | | |
| | | Erie, Pennsylvania  16502 | | | | | |
| 01/31/19 | 100 | The Lamar Companies | For Lamar Signage | 1222-000 | 1,550.00 | | 743,580.47 |
| | | P.O. Box 66338 | /Billboards 208-00515-01 | | | | |
| | | Baton Rouge, LA  70896 | and 208-00990-01 for 2019 | | | | |
| 02/08/19 | | Transfer from Acct #*******3353 | Bank Funds Transfer | 9999-000 | 2,540.00 | | 746,120.47 |
| | | | Transfer of funds from Accuride Account to the BK Estate Account | | | | |
| 02/08/19 | | Transfer from Acct #*******8550 | Bank Funds Transfer | 9999-000 | 66,770.87 | | 812,891.34 |
| | | | Transfer of funds from Savoccchio Bus Park account to the BK Estate account | | | | |
| 02/08/19 | | Transfer from Acct #*******3391 | Bank Funds Transfer | 9999-000 | 67,179.32 | | 880,070.66 |
| | | | Transfer of funds from the IP Site account to the BK Estate account | | | | |
| 02/08/19 | | Transfer from Acct #*******3413 | Bank Funds Transfer | 9999-000 | 153,166.37 | | 1,033,237.03 |
| | | | Transfer of funds from Albion/Cransville Account to the BK Estate account | | | | |
| 02/11/19 | | Transfer from Acct #*******3408 | Bank Funds Transfer | 9999-000 | 50,335.75 | | 1,083,572.78 |
| 04/18/19 | | Accuride Corporation | Purchase Option Fee per Section 7.2 | | 10.00 | | 1,083,582.78 |
| | | 7140 Office Circle | of the Amended and Restated Plant Parcel Lease | | | | |
| | | P.O. Box 15600 | Agreement dated March 1, 2009 | | | | |
| | | Evansville, IN  47716 | | | | | |
| | 82 | | Memo Amount:          7.00 | 1110-000 | | | |
| | | | Asset No. 82 | | | | |
| | 83 | | Memo Amount:          1.00 | 1110-000 | | | |
| | | | Asset No. 83 | | | | |
| | 84 | | Memo Amount:          1.00 | 1110-000 | | | |
| | | | Asset No. 84 | | | | |
| | 85 | | Memo Amount:          1.00 | 1110-000 | | | |
| | | | Asset No. 85 | | | | |

Page Subtotals          341,552.31          0.00

Ver: 22.03

**FORM 2**

Page: 90

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 16-10389 -TPA |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3367  GEIDC BK Estate Account |
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/18/19 | | Transfer from Acct #*******3372 | Bank Funds Transfer | 9999-000 | 252,264.03 | | 1,335,846.81 |
| 05/01/19 | 106 | Wirecard North America | Return of security deposit for the | 1229-000 | 24.72 | | 1,335,871.53 |
| | | 2416 Brockton Street | Penelec accounts at Fairview Business Park | | | | |
| | | Suite 105 | | | | | |
| | | San Antonio, TX  78217 | | | | | |
| 05/01/19 | | Transfer from Acct #*******3329 | Bank Funds Transfer | 9999-000 | 221,975.53 | | 1,557,847.06 |
| 05/09/19 | 500006 | Joseph B. Spero, Esquire | Claim 000033, Payment 19.83267% | 3110-000 | | 36,256.00 | 1,521,591.06 |
| | | Attorney Pro Se - Fees | | | | | |
| | | 3213 West 26th Street | | | | | |
| | | Erie, Pennsylvania  16506 | | | | | |
| 05/09/19 | 500007 | Joseph B. Spero, Esquire | Claim 000034, Payment 38.02667% | 3120-000 | | 894.68 | 1,520,696.38 |
| | | Attorney Pro Se - Expenses | | | | | |
| | | 3213 West 26th Street | | | | | |
| | | Erie, Pennsylvania  16506 | | | | | |
| 05/09/19 | 500008 | Joseph B. Spero, Trustee | Claim 000035, Payment 11.12328% | 2100-000 | | 18,268.59 | 1,502,427.79 |
| | | 3213 West 26th Street | | | | | |
| | | Erie, Pennsylvania  16506 | | | | | |
| 05/09/19 | 500009 | Commonwealth Financing Authority | Claim 000005, Payment 9.31953% | 7100-000 | | 1,590.00 | 1,500,837.79 |
| | | 400 North Street, 4th Floor | (5-1) 67.92 acre tract in Erie | | | | |
| | | Harrisburg, PA 17120 | County(5-2) Amending previous claim to reflect | | | | |
| | | | unsecured status. | | | | |
| | | | (5-2) Collateral sold. | | | | |
| 05/09/19 | 500010 | Pennsylvania Industrial Development | Claim 000007, Payment 9.31482% | 7100-000 | | 25,760.00 | 1,475,077.79 |
| | | Authority | (7-2) Amending previous claim to | | | | |
| | | 400 North Street | reflect unsecured status. | | | | |
| | | Harrisburg, PA 17120 | (7-2) Collateral sold. | | | | |
| 05/09/19 | 500011 | Graham UpKeep Services | Claim 000010, Payment 9.35569% | 7100-000 | | 265.00 | 1,474,812.79 |
| | | 4850 Clark Road | (10-1) Cleaning Services Performed | | | | |
| | | Erie, PA 16510 | | | | | |
| 05/09/19 | 500012 | Total Energy Resources, LLC | Claim 000012, Payment 10.44132% | 7100-000 | | 15.00 | 1,474,797.79 |

Page Subtotals        474,264.28        83,049.27

Ver: 22.03

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 136)*

FORM 2

Page: 91

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******3367  GEIDC BK Estate Account |
| Taxpayer ID No: | *******6776 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 120 Marguerite Dr., Ste201 Cranberry Twp, PA 16066 | (12-1) Natural gas usage(12-2) Natural gas usage | | | | |
| 05/09/19 | 500013 | MacDonald, Illig, Jones & Britton LLP c/o Nicholas R. Pagliari, Esquire 100 State Street, Suite 700 Erie, PA 16507-1459 | Claim 000013, Payment 9.37748% (13-1) Legal Services Rendered | 7100-000 | | 470.00 | 1,474,327.79 |
| 05/09/19 | 500014 | The County of Erie c/o Adam Williams, Esquire 425 West 10th Street Erie, PA 16502 | Claim 000014, Payment 9.31466% (14-1) money loaned. see attached | 7100-000 | | 270,125.00 | 1,204,202.79 |
| 05/09/19 | 500015 | Cintas Corporation 800 Renaissance Pkwy Painesville, Ohio 44077 | Claim 000015A, Payment 9.54647% | 7100-000 | | 140.00 | 1,204,062.79 |
| 05/09/19 | 500016 | Janitors Supply Company, Inc. 540 East 2nd Street Erie, PA 16507 | Claim 000016, Payment 10.06496% (16-1) Goods sold (16-1) No signature on claim form | 7100-000 | | 55.00 | 1,204,007.79 |
| 05/09/19 | 500017 | Citizens Bank of Pennsylvania | Claim 000017, Payment 9.31554% | 7100-000 | | 16,055.00 | 1,187,952.79 |
| 05/09/19 | 500018 | The Pennsylvania State University Attn: Office of the Treasurer 208 Old Main University Park, PA 16802 | Claim 000020, Payment 9.31458% | 7100-000 | | 50,925.03 | 1,137,027.76 |
| 05/09/19 | 500019 | The Pennsylvania State University Attn: Office of the Treasurer 208 Old Main University Park, PA 16802 | Claim 000021, Payment 9.31458% | 7100-000 | | 81,394.04 | 1,055,633.72 |
| 05/09/19 | 500020 | The Pennsylvania State University Attn: Office of the Treasurer 208 Old Main University Park, PA 16802 | Claim 000022, Payment 9.31458% | 7100-000 | | 231,441.36 | 824,192.36 |

| | Page Subtotals | 0.00 | 650,605.43 |
|---|---|---|---|

Ver: 22.03

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 137)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 92

Exhibit 9

| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******3367  GEIDC BK Estate Account |

Taxpayer ID No: *******6776
For Period Ending: 03/31/21

Blanket Bond (per case limit): $ 9,932,890.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/09/19 | 500021 | The Pennsylvania State University<br>Attn: Office of the Treasurer<br>208 Old Main<br>University Park, PA 16802 | Claim 000023, Payment 9.31458%<br>(23-1) Contingent claim. | 7100-000 | | 83,339.57 | 740,852.79 |
| 05/09/19 | 500022 | Housing Authority of the City of Erie<br>606 Holland Street<br>Erie, PA 16501 | Claim 000026, Payment 9.32039%<br>(26-1) The claim is based upon<br>Agreement for Conveyance and Development of the<br>City of Erie Brownfield Industrial Park and is secured<br>by Lots 1, 2, 3 and 4 of Savocchio Park.<br>(26-1) This claim is without prejudice to the Housing<br>Authority's demand for reconveyance of the property. | 7100-000 | | 7,680.00 | 733,172.79 |
| 05/09/19 | 500023 | Erie Bank<br>c/o Kurt L. Sundberg, Esq.<br>300 State Street, Suite 300<br>Erie, PA 16507 | Claim 000027, Payment 9.31571%<br>(27-1) money loaned(27-2) money<br>loaned | 7100-000 | | 5,350.00 | 727,822.79 |
| 05/14/19 | 500024 | Norman E. Gilkey, Esquire<br>Babst Calland Clements & Zomnir, PC<br>Two Gateway Center, 8th Floor<br>Pittsburgh, PA  15222 | GEIDC 1/2 share of Mediator Fee<br>GEIDC 1/2 share of Mediator Fee<br>GEIDC v. PSU and Erie County | 3721-000 | | 1,978.75 | 725,844.04 |
| 09/06/19 | | Accuride Corporation<br>7140 Office Circle<br>P.O. Box 15600<br>Evansville, IN  47716 | Lease Termination Fee | | 497.00 | | 726,341.04 |
| | 82 | | Memo Amount:        347.90<br>Asset No. 82 | 1110-000 | | | |
| | 83 | | Memo Amount:         49.70<br>Asset No. 83 | 1110-000 | | | |
| | 84 | | Memo Amount:         49.70<br>Asset No. 84 | 1110-000 | | | |
| | 85 | | Memo Amount:         49.70 | 1110-000 | | | |

Page Subtotals          497.00          98,348.32

Ver: 22.03

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 138)*

FORM 2

Page: 93

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 16-10389 -TPA | |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3367  GEIDC BK Estate Account |

Taxpayer ID No: *******6776
For Period Ending: 03/31/21

Blanket Bond (per case limit):  $ 9,932,890.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/13/19 | 500025 | Lord Corporation<br>Attn:  Accounts Payable Department<br>111 Lord Drive<br>Cary, NC  27511-7923 | Asset No. 85<br>Refund of erroneously deposited $<br>Check received and deposited in Error<br>as was not intended for Estate.<br>Check mailed to Estate and deposited by Trustee as<br>Trustee believed it was for an outstanding account<br>receivable as listed by Debtor in its petition.<br>After exhaustive research, it was determined that the<br>check was erroneously issued to Debtor and sent to<br>the Trustee.  Check was for remediation work at<br>property formerly owned by Debtor and check should<br>have been issued directly to remediation company.<br>Check returned to issuer with request to reissue and<br>send directly to remediation company. | 1121-000 | -8,664.29 | | 717,676.75 |
| 03/20/20 | 500026 | Eric E. Bononi, CPA<br>20 North Pennsylvania Avenue, Suite 201<br>Greensburg, Pennsylvania 15601 | Per Court Order No. 870<br>Filed on March 19, 2020 | 3410-000 | | 8,482.50 | 709,194.25 |
| 03/30/20 | | Trsf To Axos Bank | FINAL TRANSFER | 9999-000 | | 709,194.25 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 507.00 | COLUMN TOTALS | 1,888,189.72 | 1,888,189.72 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 868,662.57 | 709,194.25 | |
| | | Subtotal | 1,019,527.15 | 1,178,995.47 | |
| Memo Allocation Net: | 507.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 1,019,527.15 | 1,178,995.47 | |

Page Subtotals          -8,664.29          717,676.75

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 94

Exhibit 9

| Case No: | 16-10389 -TPA | | | Trustee Name: | | Joseph B. Spero | |
|---|---|---|---|---|---|---|---|
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | | | Bank Name: | | EMPIRE NATIONAL BANK | |
| | | | | Account Number / CD #: | | *******3372  GEIDC - Fairview Business Park Prop | |
| Taxpayer ID No: | *******6776 | | | | | | |
| For Period Ending: | 03/31/21 | | | Blanket Bond (per case limit): | | $ 9,932,890.00 | |
| | | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/12/16 | | Hanes Erie, Inc. | Escrow/Hand Money for Lot Nos 8 & 9 | 1110-000 | 10,000.00 | | 10,000.00 |
| | | 7601 Klier Drive South | Deposit of escrow/hand money for the purchase of Lot | | | | |
| | | Fairview, PA  16415 | Nos. 8 & 9 of FBP | | | | |
| 10/17/16 | | Bartlett Signs, Inc. | Escrow/Hand Money for Lot No. 5 | 1110-000 | 5,000.00 | | 15,000.00 |
| | | 5148 Peach Street, Suite 328 | Deposit of escrow/hand money for the purchase of Lot | | | | |
| | | Erie, PA  16509 | No. 5 of FBP | | | | |
| 10/24/16 | | Elderkin Law Firm | Net proceeds from sale | | 137,573.50 | | 152,573.50 |
| | | Real Estate Escrow Account | per Stipulation/Court Order at Document No. 334 and | | | | |
| | | 150 East 8th Street | Court Order at Document No. 221 for the sale of | | | | |
| | | Erie, PA  16501 | Fairview Business Park Lots 8 & 9; (21) 88-99.1-002 | | | | |
| | | | and (21) 88-99.1-004.  Balance not paid out (for | | | | |
| | | | expenses of sale and to secured creditor) is 15% of the | | | | |
| | | | Net Proceeds per Court Order for the benefit of the | | | | |
| | | | Estate. | | | | |
| | 40 | | Memo Amount:        90,000.00 | 1110-000 | | | |
| | | | Proceeds:  21-088-099.1-002.00 | | | | |
| | | | Deposit #1 in the GEIDC - Fairview Business Park | | | | |
| | | | Account has the hand money of $10,000 for Asset | | | | |
| | | | Nos. 40 and 41 (FBP Lots 8 & 9); deposit #3 in this | | | | |
| | | | same account reflects the balance fo the Gross | | | | |
| | | | Proceeds for a total sales price of $150,000 for the | | | | |
| | | | sames assets/lots | | | | |
| | 41 | | Memo Amount:        60,000.00 | 1110-000 | | | |
| | | | Proceeds:  21-088-099.1-004.00 | | | | |
| | | JOSEPH B. SPERO, ESQUIRE | Memo Amount:       (       162.80 ) | 2500-000 | | | |
| | | | ECLJ  Advertising Fee | | | | |
| | | JOSEPH B. SPERO, ESQUIRE | Memo Amount:       (        85.50 ) | 2500-000 | | | |
| | | | ETN Advertising Fee | | | | |
| | | RECORDER OF DEEDS | Memo Amount:       (     1,500.00 ) | 2820-000 | | | |

| | Page Subtotals | 152,573.50 | 0.00 | |
|---|---|---|---|---|

Ver: 22.03

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 16-10389 -TPA |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3372  GEIDC - Fairview Business Park Prop |
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | TAX COLLECTOR | Transfer Taxes | | | | |
| | | | Memo Amount:     (      678.20 ) | 2820-000 | | | |
| | | | Property Taxes | | | | |
| | | | PropertysTaxes of $1,683.78 and $1,122.52 less the pro-rated property tax amount of $2,128.10 resulting in a net balance of $678.20 | | | | |
| | | | Memo Amount:     (      6,000.00 ) | 1110-000 | | | |
| | | | Hand money credit for Asset #40 | | | | |
| | | | Memo Amount:     (      4,000.00 ) | 1110-000 | | | |
| | | | Hand money credit for Asset #41 | | | | |
| 12/21/16 | | Citizens Bank, N.A. Providence, RI | 85% of Net Proceeds per Court Order Wired disbursement from sale of FBP Lot Nos. 8 & 9. Authorized per Court Order No. 334 ~~ Asset Nos. 40 and 41 | 4110-000 | | 125,437.47 | 27,136.03 |
| 02/21/17 | 500001 | Knox Law Firm 120 West 10th Street Erie, Pennsylvania 16501 | Return of Deposit Hand Money Return of Deposit Hand Money (to take to closing) for the sale FBP Lot No. 5 | 1110-000 | -5,000.00 | | 22,136.03 |
| 02/22/17 | | Knox McLaughlin Gornall & Sennett, PC 120 West 10th Street Erie, PA  16501 | 15% of the net proceeds from sale per Stipulation/Court Order at Document No. 334 and Court Order at Document No. 404 for the sale of Fairview Business Park Lot 5; (21) 88-99-007 | | 9,693.22 | | 31,829.25 |
| | 37 | | Memo Amount:      66,500.00 | 1110-000 | | | |
| | | | Sales Price - Gross Proceeds | | | | |
| | | CITIZENS BANK OF PENNSYLVANIA | Memo Amount:     (      54,928.25 ) | 4110-000 | | | |
| | | | Payment towards Mortgage | | | | |
| | | | 85% of Net Proceeds per Stipulation/Court Order at Document No. 334 and Court Order at Document No. 404 | | | | |
| | | RECORDER OF DEEDS | Memo Amount:     (      665.00 ) | 2820-000 | | | |
| | | | Transfers Taxes | | | | |

| | | | |
|---|---|---|---|
| | Page Subtotals | 4,693.22 | 125,437.47 |

Ver: 22.03

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   96

**Exhibit 9**

| Case No: | 16-10389 -TPA |
|---|---|
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |

| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3372  GEIDC - Fairview Business Park Prop |

| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | JOSEPH B. SPERO, ESQUIRE | Memo Amount:      (          25.00 ) | 2500-000 | | | |
| | | | Lien Search Fee | | | | |
| | | JOSEPH B. SPERO, ESQUIRE | Memo Amount:      (          80.75 ) | 2500-000 | | | |
| | | | ECLJ Advertising Fee | | | | |
| | | JOSEPH B. SPERO, ESQUIRE | Memo Amount:      (        142.30 ) | 2500-000 | | | |
| | | | ETN Advertising Fee | | | | |
| | | JOSEPH B. SPERO, ESQUIRE | Memo Amount:      (          30.00 ) | 2500-000 | | | |
| | | | Overnight Fee | | | | |
| | | TAX COLLECTOR | Memo Amount:      (        885.30 ) | 2820-000 | | | |
| | | | Delinquent Property Taxes | | | | |
| | | | Delinquent School Taxes of $1,282.03 less pro-rated property tax amount of $396.73 leaving a net balance of $885.30 | | | | |
| | | TAX COLLECTOR | Memo Amount:      (          50.18 ) | 2820-000 | | | |
| | | | Property Taxes | | | | |
| | | | Current Township and County Taxes of $401.46 less pro-rated property taxes of $308.51 for County and $42.77 for Township leaving a net balance of $50.18 | | | | |
| 09/05/17 | | Elderkin Law Firm | 15% of the net proceeds from sale | | 627.80 | | 32,457.05 |
| | | Real Estate Escrow Account | per Stipulation/Court Order at Document No. 334 and | | | | |
| | | 150 East Eighth Street | Court Order at Document No. 534 for the sale of | | | | |
| | | Erie, Pennsylvania 16501 | Fairview Business Park Lot 21; (21) 64-116-19.01 | | | | |
| | 14 | | Memo Amount:        10,000.00 | 1110-000 | | | |
| | | | Sales Price - Gross Proceeds | | | | |
| | | CITIZENS BANK OF PENNSYLVANIA | Memo Amount:      (      3,557.50 ) | 4110-000 | | | |
| | | | Partial Payment towards Mortgage | | | | |
| | | | 85% of Net Proceeds per Stipulation/Court Order at Document No. 334 and Court Order at Document No. 534 | | | | |
| | | JOSEPH B. SPERO, ESQUIRE | Memo Amount:      (          50.00 ) | 2500-000 | | | |

| | Page Subtotals | 627.80 | 0.00 |
|---|---|---|---|

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 97

Exhibit 9

| | | |
|---|---|---|
| Case No: | 16-10389 -TPA | |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | |
| Taxpayer ID No: | *******6776 | |
| For Period Ending: | 03/31/21 | |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3372  GEIDC - Fairview Business Park Prop |
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Overnight Fee | | | | |
| | | JOSEPH B. SPERO, ESQUIRE | Memo Amount:    (        50.00 ) | 2500-000 | | | |
| | | | Lien Search Fee | | | | |
| | | JOSEPH B. SPERO, ESQUIRE | Memo Amount:    (        80.75 ) | 2500-000 | | | |
| | | | ECLJ Advertising Fee | | | | |
| | | JOSEPH B. SPERO, ESQUIRE | Memo Amount:    (       150.50 ) | 2500-000 | | | |
| | | | ETN Advertising Fee | | | | |
| | | ERIE COUNTY TAX CLAIM BUREAU | Memo Amount:    (        66.68 ) | 2820-000 | | | |
| | | | Delinquent Taxes | | | | |
| | | ERIE COUNTY RECORDER OF DEEDS | Memo Amount:    (        18.50 ) | 2500-000 | | | |
| | | | Recording Fee | | | | |
| | | ERIE COUNTY FARMLAND PRESERVATION F | Memo Amount:    (       777.56 ) | 4700-000 | | | |
| | | | Roll Back Taxes | | | | |
| | | FAIRVIEW TOWNSHIP | Memo Amount:    (       134.09 ) | 4700-000 | | | |
| | | | Roll Back Taxes | | | | |
| | | FAIRVIEW SCHOOL DISTRICT | Memo Amount:    (     2,857.21 ) | 4700-000 | | | |
| | | | Roll Back Taxes | | | | |
| | | COUNTY OF ERIE | Memo Amount:    (        35.00 ) | 4700-000 | | | |
| | | | Fee relative to Roll Back Taxes | | | | |
| | | COUNTY OF ERIE | Memo Amount:    (       888.81 ) | 4700-000 | | | |
| | | | Roll Back Taxes | | | | |
| | | BALDWIN BROTHERS, INC. | Memo Amount:    (       600.00 ) | 3510-000 | | | |
| | | | Realtor Commission | | | | |
| | | RECORDER OF DEEDS | Memo Amount:    (       100.00 ) | 2820-000 | | | |
| | | | Transfer Taxes | | | | |
| | | FAIRVIEW TOWNSHIP TAX COLLECTOR | Memo Amount:    (         5.60 ) | 2820-000 | | | |
| | | | Property Taxes | | | | |
| | | | Current Real Estate Taxes due and payable of $16.91 | | | | |
| | | | less pro-ration of $11.31 leaving a net balance of | | | | |

Page Subtotals          0.00          0.00

Ver: 22.03

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 143)*

**FORM 2**

Page: 98

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 16-10389 -TPA |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3372  GEIDC - Fairview Business Park Prop |
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/03/17 | | Knox McLaughlin Gornall & Sennett, PC<br>Real Estate IOLTA<br>120 West 10th Street<br>Erie, Pennsylvania  16501 | $5.60<br>15% of the net proceeds from sale<br>per Stipulation/Court Order at Document No. 334 and<br>Court Order at Document No. 575 for sale of Fairview<br>Business Park Lot 10A; (21) 64-116-48 | | 11,530.52 | | 43,987.57 |
| | 16 | | Memo Amount:          85,000.00<br>Sales Price - Gross Proceeds | 1110-000 | | | |
| | | CITIZENS BANK OF PENNSYLVANIA | Memo Amount:        (   65,339.63  )<br>Partial Payment towards Mortgage<br>85% of Net Proceeds per Stipulation/Court Order at<br>Document No. 334 and Court Order at Document No.<br>575 | 4110-000 | | | |
| | | JOSEPH B. SPERO, ESQUIRE | Memo Amount:        (        50.00  )<br>Overnight Fee | 2500-000 | | | |
| | | JOSEPH B. SPERO, ESQUIRE | Memo Amount:        (        21.38  )<br>Lien Search Fee | 2500-000 | | | |
| | | JOSEPH B. SPERO, ESQUIRE | Memo Amount:        (        80.75  )<br>ECLJ Advertising Fee | 2500-000 | | | |
| | | JOSEPH B. SPERO, ESQUIRE | Memo Amount:        (       154.60  )<br>ETN Advertising Fee | 2500-000 | | | |
| | | BALDWIN BROTHERS, INC. | Memo Amount:        (    5,100.00  )<br>Realtor Commission | 3510-000 | | | |
| | | RECORDER OF DEEDS | Memo Amount:        (       850.00  )<br>Transfer Taxes | 2820-000 | | | |
| | | FAIRVIEW TOWNSHIP TAX COLLECTOR | Memo Amount:        (    1,873.12  )<br>Property Taxes<br>Current Real Estate Taxes due and payable of<br>$4,648.12 less pro-rated taxes of $2,775.00 leaving a<br>net balance of $1,873.12 | 2820-000 | | | |
| 10/03/17 | | Knox McLaughlin Gornall & Sennett, PC | 15% of net proceeds from sale | | 11,583.07 | | 55,570.64 |

|  | Page Subtotals | 23,113.59 | 0.00 | |
|---|---|---|---|---|

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 144)*

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 99

Exhibit 9

| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******3372  GEIDC - Fairview Business Park Prop |
| Taxpayer ID No: | *******6776 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $  9,932,890.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 17 | Real Estate IOLTA<br>120 West 10th Street<br>Erie, Pennsylvania  16501 | per Stipulation/Court Order at Dcoument No. 334 and Court Order at Document No. 576 for sale of Fairview Business Park Lot 10B; (21) 64-116-48.01<br>   Memo Amount:          85,000.00<br>Sales Price - Gross Proceeds | 1110-000 | | | |
| | | CITIZENS BANK OF PENNSYLVANIA |   Memo Amount:     (     65,637.39 )<br>Partial Payment towards Mortgage<br>85% of Net Proceeds per Stipulation/Court Order at Document No. 334 and Court Order at Document No. 576 | 4110-000 | | | |
| | | JOSEPH B. SPERO, ESQUIRE |   Memo Amount:     (          50.00 )<br>Overnight Fee | 2500-000 | | | |
| | | JOSEPH B. SPERO, ESQUIRE |   Memo Amount:     (          21.37 )<br>Lien Search Fee | 2500-000 | | | |
| | | JOSEPH B. SPERO, ESQUIRE |   Memo Amount:     (          80.75 )<br>ECLJ Advertising Fee | 2500-000 | | | |
| | | JOSEPH B. SPEOR, ESQUIRE |   Memo Amount:     (         154.60 )<br>ETN Advertising Fee | 2500-000 | | | |
| | | RECORDER OF DEEDS |   Memo Amount:     (         850.00 )<br>Transfer Taxes | 2820-000 | | | |
| | | BALDWIN BROTHERS, INC. |   Memo Amount:     (       5,100.00 )<br>Realtors Commission | 3510-000 | | | |
| | | FAIRVIEW TOWNSHIP TAX COLLECTOR |   Memo Amount:     (       1,522.82 )<br>Property Taxes<br>Current Real Estate Taxes due and payable of $3,778.87 less pro-rated taxes of $2,256.05 leaving a net balance of $1,522.82 | 2820-000 | | | |
| 10/03/17 | | Knox McLaughlin Gornall & Sennett, PC<br>Real Estate IOLTA<br>120 West 10th Street | 15% of net proceeds from sale<br>per Stipulation/Court Order at Document No. 334 and Court Order at Document No. 577 for the sale of | | 3,811.87 | | 59,382.51 |

Page Subtotals          3,811.87          0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 100

Exhibit 9

| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
|---|---|---|---|
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******3372 GEIDC - Fairview Business Park Prop |
| Taxpayer ID No: | *******6776 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 33 | Erie, Pennsylvania 16501 | Fairview Business Park Lot 17; (21) 88-99-6.03 | | | | |
| | | | Memo Amount:        65,000.00 | 1110-000 | | | |
| | | | Sales Price - Groos Proceeds | | | | |
| | | CITIZENS BANK OF PENNSYLVANIA | Memo Amount:      (    21,600.58 ) | 4110-000 | | | |
| | | | Partial Payment towards Mortgage | | | | |
| | | | 85% of Net Proceeds per Stipulation/Court Order at | | | | |
| | | | Document No. 334 and Court Order at Document No. | | | | |
| | | | 577 | | | | |
| | | JOSEPH B. SPERO, ESQUIRE | Memo Amount:      (    50.00 ) | 2500-000 | | | |
| | | | Overnight Fee | | | | |
| | | JOSEPH B. SPERO, ESQUIRE | Memo Amount:      (    40.75 ) | 2500-000 | | | |
| | | | Lien Search Fee | | | | |
| | | JOSEPH B. SPERO, ESQUIRE | Memo Amount:      (    80.75 ) | 2500-000 | | | |
| | | | ECLJ Advertising Fee | | | | |
| | | JOSEPH B. SPERO, ESQUIRE | Memo Amount:      (    150.50 ) | 2500-000 | | | |
| | | | ETN Advertising Fee | | | | |
| | | ERIE COUNTY TAX CLAIM BUREAU | Memo Amount:      (    112.46 ) | 2820-000 | | | |
| | | | Delinquent Taxes | | | | |
| | | ERIE COUNTY RECORDER OF DEEDS | Memo Amount:      (    18.50 ) | 2500-000 | | | |
| | | | Recording Fee | | | | |
| | | ERIE COUNTY FARMLAND PRESERVATION F | Memo Amount:      (    6,561.80 ) | 4700-000 | | | |
| | | | Roll Back Taxes | | | | |
| | | FAIRVIEW TOWNSHIP | Memo Amount:      (    978.30 ) | 4700-000 | | | |
| | | | Roll Back Taxes | | | | |
| | | FAIRVIEW SCHOOL DISTRICT | Memo Amount:      (    20,559.19 ) | 4700-000 | | | |
| | | | Roll Back Taxes | | | | |
| | | COUNTY OF ERIE | Memo Amount:      (    35.00 ) | 4700-000 | | | |
| | | | Fee relative to Roll Back Taxes | | | | |
| | | COUNTY OF ERIE | Memo Amount:      (    6,421.08 ) | 4700-000 | | | |

|  | Page Subtotals | 0.00 | 0.00 |
|---|---|---|---|

Ver: 22.03

FORM 2

Page: 101

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 16-10389 -TPA |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3372  GEIDC - Fairview Business Park Prop |
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Roll Back Taxes | | | | |
| | | BALDWIN BROTHERS, INC. | Memo Amount: ( 3,900.00 ) | 3510-000 | | | |
| | | | Realtor Commission | | | | |
| | | RECORDER OF DEEDS | Memo Amount: ( 650.00 ) | 2820-000 | | | |
| | | | Transfer Taxes | | | | |
| | | FAIRVIEW TOWNSHIP TAX COLLECTOR | Memo Amount: ( 29.22 ) | 2820-000 | | | |
| | | | Property Taxes | | | | |
| | | | Current Real Estate Taxes due and payable of $72.44 less pro-rated taxes of $43.22 leaving a net balance of $29.22 | | | | |
| 10/03/17 | | Knox McLaughlin Gornall & Sennett, PC Real Estate IOLTA 120 West 10th Street Erie, Pennsylvania  16501 | 15% of net proceeds of sale per Stipulation/Court Order at Document No. 334 and Court Order at Document No. 578  for the sale of Fairview Business Park Lot 18; (21) 88-99-6.04 | | 4,072.79 | | 63,455.30 |
| | 34 | | Memo Amount: 65,000.00 | 1110-000 | | | |
| | | | Sales Price - Gross Proceeds | | | | |
| | | CITIZENS BANK OF PENNSYLVANIA | Memo Amount: ( 23,079.13 ) | 4110-000 | | | |
| | | | Partial Payment towards Mortgage | | | | |
| | | | 85% of Net Proceeds per Stipulation/Court Order at Document No. 334 and Court Order at Document No. 578 | | | | |
| | | JOSEPH B. SPERO, ESQUIRE | Memo Amount: ( 50.00 ) | 2500-000 | | | |
| | | | Overnight Fee | | | | |
| | | JOSEPH B. SPERO, ESQUIRE | Memo Amount: ( 44.25 ) | 2500-000 | | | |
| | | | Lien Search Fee | | | | |
| | | JOSEPH B. SPERO, ESQUIRE | Memo Amount: ( 80.75 ) | 2500-000 | | | |
| | | | ECLJ Advertising Fee | | | | |
| | | JOSEPH B. SPERO, ESQUIRE | Memo Amount: ( 150.50 ) | 2500-000 | | | |
| | | | ETN Advertising Fee | | | | |
| | | ERIE COUNTY TAX CLAIM BUREAU | Memo Amount: ( 114.45 ) | 2820-000 | | | |

| | | |
|---|---|---|
| Page Subtotals | 4,072.79 | 0.00 |

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 102

Exhibit 9

Case No:          16-10389 -TPA
Case Name:   GREATER ERIE INDUSTRIAL DEVELOPMENT

Taxpayer ID No:   *******6776
For Period Ending: 03/31/21

Trustee Name:                    Joseph B. Spero
Bank Name:                       EMPIRE NATIONAL BANK
Account Number / CD #:   *******3372  GEIDC - Fairview Business Park Prop

Blanket Bond (per case limit):  $ 9,932,890.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Delinquent Taxes | | | | |
| | | ERIE COUNTY RECORDER OF DEEDS | Memo Amount:    (       18.50 ) | 2500-000 | | | |
| | | | Recording Fee | | | | |
| | | ERIE COUNTY FARMLAND PRESERVATION F | Memo Amount:    (    6,250.00 ) | 4700-000 | | | |
| | | | Roll Back Taxes | | | | |
| | | FAIRVIEW TOWNSHIP | Memo Amount:    (      937.69 ) | 4700-000 | | | |
| | | | Roll Back Taxes | | | | |
| | | FAIRVIEW TOWNSHIP SCHOOL DISTRICT | Memo Amount:    (   19,504.04 ) | 4700-000 | | | |
| | | | Roll Back Taxes | | | | |
| | | COUNTY OF ERIE | Memo Amount:    (       35.00 ) | 4700-000 | | | |
| | | | Fee relative to Roll Back Taxes | | | | |
| | | COUNTY OF ERIE | Memo Amount:    (    6,082.74 ) | 4700-000 | | | |
| | | | Roll Back Taxes | | | | |
| | | BALDWIN BROTHERS, INC. | Memo Amount:    (    3,900.00 ) | 3510-000 | | | |
| | | | Realtor Commission | | | | |
| | | RECORDER OF DEEDS | Memo Amount:    (      650.00 ) | 2820-000 | | | |
| | | | Transfer Taxes | | | | |
| | | FAIRVIEW TOWNSHIP TAX COLLECTOR | Memo Amount:    (       30.16 ) | 2820-000 | | | |
| | | | Property Taxes Current Real Estate Taxes due and payable of $74.86 less pro-rated taxes of $44.70 leaving a net balance of $30.16 | | | | |
| 12/12/17 | | Paul T. Bowser Peggy A. Bowser 4313 Neptune Drive Erie, PA 16508 | Escrow/Hand money for FBP Lot 19A Depost of escrow/hand money for purchase of FBP Lot 19A | 1110-000 | 6,000.00 | | 69,455.30 |
| 05/24/18 | 500002 | MacDonald Illig Jones & Britton 100 State Street, Suite 700 Erie, Pennsylvania 16507 | Refund of Hand Money Return of Deposit Hand Money ( to take to closing) for the sale of FBP West Lot No. 19A | 1110-000 | -6,000.00 | | 63,455.30 |

Page Subtotals          0.00          0.00

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 148)*

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 103

Exhibit 9

| Case No: | 16-10389 -TPA |
|---|---|
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| Trustee Name: | Joseph B. Spero |
|---|---|
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3372  GEIDC - Fairview Business Park Prop |
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/25/18 | | MacDonald Illig Attorneys<br>100 State Street, Suite 700<br>Erie, Pennsylvania  16507 | Proceeds from Carve Out Agreement<br>with the Enterprise Development Fund of Erie County<br>and per Court Order at Document No. 631 for the sale<br>of Fairview Business Park (East) Lot 14; (21)<br>064-116.0-052.00 | | 16,562.50 | | 80,017.80 |
| | 20 | | Memo Amount:        125,000.00<br>Sales Price - Gross Proceeds | 1110-000 | | | |
| | | BALDWIN BROTHERS, INC. | Memo Amount:     (     5,625.00 )<br>Realtor Commission | 3510-000 | | | |
| | | RECORDER OF DEEDS | Memo Amount:     (     1,250.00 )<br>Transfer Taxes | 2500-000 | | | |
| | | SPERO LAW OFFICE | Memo Amount:     (        138.20 )<br>ETN Advertising Reimbursement | 2500-000 | | | |
| | | SPERO LAW OFFICE | Memo Amount:     (          80.00 )<br>ECLJ Advertising Reimbursement | 2500-000 | | | |
| | | SPERO LAW OFFICE | Memo Amount:     (          65.25 )<br>Lien Search Fee Reimbursement | 2500-000 | | | |
| | | THE ERIE DEVELOPMENT FUND OF ERIE C | Memo Amount:     (    100,568.11 )<br>Payment towards Mortgage Payoff | 4110-000 | | | |
| | | ERIE COUNTY TAX CLAIM BUREAU | Memo Amount:     (        681.45 )<br>Delinquent Property Taxes<br>Delinquent property taxes of $702.24 less School Tax<br>reimbursement of $20.79 | 2820-000 | | | |
| | | FAIRVIEW TOWNSHIP TAX COLLECTOR | Memo Amount:     (          29.49 )<br>Current Property Taxes<br>Current Property Taxes of $74.54 less prorated<br>reimbursement of $45.05 | 2820-000 | | | |
| 05/25/18 | | MacDonald Illig Attorneys<br>100 State Street, Suite 700<br>Erie, Pennsylvania  16507 | 15% of Net Proceeds<br>per Stipulation/Court Order at Document No. 334 and<br>Court Order at Document No. 633  for the sale of | | 6,464.88 | | 86,482.68 |
| | | | Page Subtotals | | 23,027.38 | 0.00 | |

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 104

Exhibit 9

| | |
|---|---|
| Case No: | 16-10389 -TPA |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3372  GEIDC - Fairview Business Park Prop |
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 42 | | Fairview Business Park (West) Lot 19A; (21) 88-9902-3.01 | | | | |
| | | | Memo Amount:        60,000.00 | 1110-000 | | | |
| | | | Sales Price - Gross Proceeds | | | | |
| | | SPERO LAW OFFICE | Memo Amount:       (      138.20 ) | 2500-000 | | | |
| | | | ETN Advertising Reimbursement | | | | |
| | | SPERO LAW OFFICE | Memo Amount:       (        80.00 ) | 2500-000 | | | |
| | | | ELCJ Advertising Reimbursement | | | | |
| | | SPERO LAW OFFICE | Memo Amount:       (        40.00 ) | 2500-000 | | | |
| | | | Lien Search Fee Reimbursement | | | | |
| | | SPERO LAW OFFICE | Memo Amount:       (        50.00 ) | 2500-000 | | | |
| | | | Overnight Fee Reimbursement | | | | |
| | | RECORDER OF DEED | Memo Amount:       (      600.00 ) | 2820-000 | | | |
| | | | Transfer Taxes | | | | |
| | | ERIE COUNTY RECORDER OF DEEDS | Memo Amount:       (        18.50 ) | 2500-000 | | | |
| | | | Recording Fee | | | | |
| | | COUNTY OF ERIE | Memo Amount:       (    2,795.44 ) | 4700-000 | | | |
| | | | Rollback Taxes | | | | |
| | | FAIRVIEW TOWNSHIP | Memo Amount:       (      410.65 ) | 4700-000 | | | |
| | | | Rollback Taxes | | | | |
| | | FAIRVIEW TOWNSHIP SCHOOL DISTRICT | Memo Amount:       (    9,328.49 ) | 4700-000 | | | |
| | | | Rollback Taxes | | | | |
| | | ERIE COUNTY FARMLAND PRESERVATION F | Memo Amount:       (    3,239.23 ) | 4700-000 | | | |
| | | | Rollback Taxes | | | | |
| | | ERIE COUNTY TAX CLAIM BUREAU | Memo Amount:       (      199.20 ) | 2820-000 | | | |
| | | | Delinquent Property Taxes | | | | |
| | | FAIRVIEW TOWNSHIP TAX COLLECTOR | Memo Amount:       (          1.08 ) | 2820-000 | | | |
| | | | Current Real Estate Taxes | | | | |
| | | | Current real estate taxes of $9.25 less prorated | | | | |

Page Subtotals            0.00            0.00

Ver: 22.03

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 150)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 105

Exhibit 9

| Case No: | 16-10389 -TPA | | Trustee Name: | Joseph B. Spero |
|---|---|---|---|---|
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | | Bank Name: | EMPIRE NATIONAL BANK |
| | | | Account Number / CD #: | *******3372  GEIDC - Fairview Business Park Prop |
| Taxpayer ID No: | *******6776 | | | |
| For Period Ending: | 03/31/21 | | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | reimbursement of $8.17 | | | | |
| | | CITIZENS BANK OF PENNSYLVANIA | Memo Amount:     (      36,634.33 ) | 4110-000 | | | |
| | | | Partial Payment towards Mortgage | | | | |
| | | | 85% of Net Proceeds per Stipulation/Court Order at | | | | |
| | | | Document No.  334 and Court Order at Document | | | | |
| | | | No.  534 | | | | |
| 07/13/18 | | Knox McLaughlin Gornall | 15% of the Net Proceeds | | 6,500.00 | | 92,982.68 |
| | | & Sennett, PC | per Stipulation/Court Order at Document No. 334 and | | | | |
| | | Real Estate IOLTA | Court Order at Document No. 672 for the sale of | | | | |
| | | 120 West 10th Street | Fairview Business Park (West) Lot 1; (21) 88-99-6.05 | | | | |
| | | Erie, Pennsylvania  16501 | | | | | |
| | 35 | | Memo Amount:          75,000.00 | 1110-000 | | | |
| | | | Sales Price - Gross Proceeds | | | | |
| | | BALDWIN BROTHERS, INC. | Memo Amount:     (      4,500.00 ) | 3510-000 | | | |
| | | | Realtor Commission | | | | |
| | | COUNTY OF ERIE | Memo Amount:     (      7,324.48 ) | 4700-000 | | | |
| | | | Rollback Taxes | | | | |
| | | FAIRVIEW TOWNSHIP | Memo Amount:     (      1,100.06 ) | 4700-000 | | | |
| | | | Rollback Taxes | | | | |
| | | FAIRVIEW TOWNSHIP SCHOOL DISTRICT | Memo Amount:     (      23,593.21 ) | 4700-000 | | | |
| | | | Rollback Taxes | | | | |
| | | ERIE COUNTY FARMLAND PRESERVATION F | Memo Amount:     (      8,190.89 ) | 4700-000 | | | |
| | | | Rollback Taxes | | | | |
| | | RECORDER OF DEEDS | Memo Amount:     (      18.50 ) | 2500-000 | | | |
| | | | Recording Fee | | | | |
| | | RECORDER OF DEEDS | Memo Amount:     (      750.00 ) | 2820-000 | | | |
| | | | Transfer Taxes | | | | |
| | | SPERO LAW OFFICE | Memo Amount:     (      90.00 ) | 2500-000 | | | |
| | | | Overnight and Postage Reimbursement | | | | |

Page Subtotals          6,500.00          0.00

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 16-10389 -TPA |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |
| | |
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3372  GEIDC - Fairview Business Park Prop |
| | |
| Blanket Bond (per case limit): | $  9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SPERO LAW OFFICE | Memo Amount:      (       142.30 ) | 2500-000 | | | |
| | | | ETN Advertising Reimbursement | | | | |
| | | SPERO LAW OFFICE | Memo Amount:      (       85.00 ) | 2500-000 | | | |
| | | | ECLJ Advertising Reimbursement | | | | |
| | | SPERO LAW OFFICE | Memo Amount:      (       61.75 ) | 2500-000 | | | |
| | | | Lien Search Fee Reimbursement | | | | |
| | | CITIZENS BANK OF PENNSYLVANIA | Memo Amount:      (       22,247.91 ) | 4110-000 | | | |
| | | | Partial Payment towards Mortgage | | | | |
| | | | 85% of Net Proceeds per Stipulation/Court Order at Document No.  334 and Court Order at Document No.  534 | | | | |
| | | ERIE COUNTY TAX CLAIM BUREAU | Memo Amount:      (       373.44 ) | 2820-000 | | | |
| | | | Delinquent Property Taxes | | | | |
| | | FAIRVIEW TOWNSHIP TAX COLLECTOR | Memo Amount:      (       22.46 ) | 2820-000 | | | |
| | | | Real Estate Property Taxes | | | | |
| | | | Township, County and School Property Taxes of $122.89 less prorated reimbursement of $100.43 | | | | |
| 07/27/18 | | Steadman Law Office, P.C. Real Estate Escrow Account 24 Main Street East Girard, PA  16417 | 15% of Net Proceeds per Stipulation/Court Order at Document No. 334 and Court Order at Document No. 668 for the sale of Fairview Business Park East Lot 1 | | 38,281.35 | | 131,264.03 |
| | 22 | | Memo Amount:      277,625.00 | 1110-000 | | | |
| | | | Sales Price - Gross Proceeds | | | | |
| | | BALDWIN BROTHERS, INC. | Memo Amount:      (       16,657.50 ) | 3510-000 | | | |
| | | | Realtor Commission | | | | |
| | | RECORDER OF DEEDS | Memo Amount:      (       2,776.25 ) | 2820-000 | | | |
| | | | Transfer Taxes | | | | |
| | | ERIE COUNTY TAX CLAIM BUREAU | Memo Amount:      (       2,377.28 ) | 2820-000 | | | |
| | | | Delinquent Property Taxes | | | | |
| | | SPERO LAW OFFICE | Memo Amount:      (       138.20 ) | 2500-000 | | | |

|  | Page Subtotals | 38,281.35 | 0.00 |
|---|---|---|---|

Ver: 22.03

**UST Form 101-7-TDR (10/1/2010)** *(Page: 152)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 107

**Exhibit 9**

| | |
|---|---|
| Case No: | 16-10389 -TPA |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3372  GEIDC - Fairview Business Park Prop |
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ETN Advertising Reimbursement | | | | |
| | | SPERO LAW OFFICE | Memo Amount:    (    80.00 ) | 2500-000 | | | |
| | | | ECLJ Advertising Reimbursement | | | | |
| | | SPERO LAW OFFICE | Memo Amount:    (    60.25 ) | 2500-000 | | | |
| | | | Lien Search Fee Reimbursement | | | | |
| | | SPERO LAW OFFICE | Memo Amount:    (    90.00 ) | 2500-000 | | | |
| | | | Over Night Postage Fee Reimb. | | | | |
| | | CITIZENS BANK OF PENNSYLVANIA | Memo Amount:    (    216,927.66 ) | 4110-000 | | | |
| | | | Partial Payment towards Mortgage | | | | |
| | | | 85% of Net Proceeds per Stipulation/Court Order at Document No.  334 and Court Order at Document No.  534 | | | | |
| | | FAIRVIEW TOWNSHIP TAX COLLECTOR | Memo Amount:    (    182.53 ) | 2820-000 | | | |
| | | | 2018 Township & County Taxes | | | | |
| | | | Township and County Taxes of $302.21 less prorated reimbursement of $119.68 | | | | |
| | | FAIRVIEW TOWNSHIP TAX COLLECTOR | Memo Amount:    (    53.98 ) | 2820-000 | | | |
| | | | 2018-2019 School Taxes | | | | |
| 01/18/19 | | Christopher J. Rhoades<br>588 Godfrey Road<br>Lake City, PA  16423 | Hand money as deposit on remaining lots in FBP | 1110-000 | 40,000.00 | | 171,264.03 |
| 02/22/19 | | Hawthorne Drive Real Estate LLC<br>8165 Hawthorne Drive<br>Erie, PA  16509 | Deposit/hand money for purchase of all remaining lots in FBP (16 lots) | 1110-000 | 60,500.00 | | 231,764.03 |
| 03/07/19 | 500003 | MacDonald Illig Jones & Britton<br>100 State Street, Suite 700<br>Erie, Pennsylvania  16507 | Refund of Hand Money<br>Refund of hand money paid by Hawthorne Drive Real Estate LLC Regarding the remaining 16 lots in FBP | 1110-000 | -60,500.00 | | 171,264.03 |
| 03/08/19 | 500004 | Christopher J. Rhoades<br>588 Godfrey Road | Refund of Hand Money<br>Judge denied the private sale to | 1110-000 | -40,000.00 | | 131,264.03 |

| | | | Page Subtotals | | 0.00 | 0.00 | |

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 108

Exhibit 9

| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******3372  GEIDC - Fairview Business Park Prop |
| Taxpayer ID No: | *******6776 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $  9,932,890.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Lake City, PA  16423 | Christopher J. Rhoades and held a Public Auction | | | | | |
| | | | Higher Bidder won | | | | | |
| 03/08/19 | | MacDonald Illig Jones & Britton | Net Proceeds and (2) Bank | | | 582,449.19 | | 713,713.22 |
| | | 100 State Street, Suite 700 | Settlement Escrows | | | | | |
| | | Erie, PA  16507 | | | | | | |
| | 36 | | Memo Amount: | 24,903.97 | 1110-000 | | | |
| | | | FBP W Lot 3 | | | | | |
| | 38 | | Memo Amount: | 16,602.65 | 1110-000 | | | |
| | | | FBP W Lot 6 | | | | | |
| | 39 | | Memo Amount: | 41,506.62 | 1110-000 | | | |
| | | | FBP W Lot 7 | | | | | |
| | 23 | | Memo Amount: | 24,987.11 | 1110-000 | | | |
| | | | FBP E Lot 2 | | | | | |
| | 24 | | Memo Amount: | 31,282.88 | 1110-000 | | | |
| | | | FBP E Lot 3 | | | | | |
| | 25 | | Memo Amount: | 79,043.59 | 1110-000 | | | |
| | | | FBP E Lot 5 | | | | | |
| | 26 | | Memo Amount: | 73,700.78 | 1110-000 | | | |
| | | | FBP E Lot 6 | | | | | |
| | 15 | | Memo Amount: | 18,550.03 | 1110-000 | | | |
| | | | FBP E Lot 7 | | | | | |
| | 18 | | Memo Amount: | 69,331.66 | 1110-000 | | | |
| | | | FBP E Lot 11 | | | | | |
| | 19 | | Memo Amount: | 81,290.56 | 1110-000 | | | |
| | | | FBP E Lot 12 | | | | | |
| | 21 | | Memo Amount: | 33,929.32 | 1110-000 | | | |
| | | | FBP E Lot 17 | | | | | |
| | 31 | | Memo Amount: | 22,020.35 | 1110-000 | | | |
| | | | FBP E Lot 18A | | | | | |

Page Subtotals          582,449.19          0.00

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 109

Exhibit 9

| | |
|---|---|
| Case No: | 16-10389 -TPA |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3372  GEIDC - Fairview Business Park Prop |
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 30 | | Memo Amount:        27,413.09 | 1110-000 | | | |
| | | | FBP E Lot 18B | | | | |
| | 27 | | Memo Amount:        19,673.51 | 1110-000 | | | |
| | | | FBP E Lot 19A | | | | |
| | 28 | | Memo Amount:        15,772.52 | 1110-000 | | | |
| | | | FBP E Lot 19B | | | | |
| | 29 | | Memo Amount:        24,991.36 | 1110-000 | | | |
| | | | FBP E Lot 19C | | | | |
| | | RECORDER OF DEEDS OFFICE | Memo Amount:    (     6,050.00 ) | 2820-000 | | | |
| | | | Total Transfer Tax | | | | |
| | | SPERO LAW OFFICE | Memo Amount:    (      285.80 ) | 2500-000 | | | |
| | | | Advertising Reimburse | | | | |
| | | SPERO LAW OFFICE | Memo Amount:         170.00 ) | 2500-000 | | | |
| | | | Advertising Reimburse | | | | |
| | | SPERO LAW OFFICE | Memo Amount:         331.50 ) | 2500-000 | | | |
| | | | Lien Search Reimburse | | | | |
| | | SPERO LAW OFFICE | Memo Amount:    (      90.00 ) | 2500-000 | | | |
| | | | Outgoing wire & Postage Reimburse | | | | |
| | | FAIRVIEW TAX COLLECTOR | Memo Amount:    (     1,028.47 ) | 2820-000 | | | |
| | | | 2019 T & County Current Taxes | | | | |
| | | ERIE COUNTY TAX CLAIM OFFICE | Memo Amount:    (    14,595.04 ) | 2500-000 | | | |
| | | | Delinquent prop taxes less credits | | | | |
| | | | Delinquent property taxes in the amount of | | | | |
| | | | $16,359.25 less the credits received from the sale | | | | |
| | | | ($1,764.21) | | | | |
| 04/09/19 | 500005 | Citizens Bank | Respective share of proceeds | 4110-000 | | 365,721.83 | 347,991.39 |
| | | 27777 Franklin Road | Per the Distribution Order at Document No. 828 | | | | |
| | | Southfield, MI  48034 | regarding | | | | |
| | | | the proceeds from the sale of the remaining lots in | | | | |
| | | | FBP | | | | |

|  | | |
|---|---|---|
| Page Subtotals | 0.00 | 365,721.83 |

Ver: 22.03

**FORM 2**

Page: 110

Exhibit 9

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******3372  GEIDC - Fairview Business Park Prop |
| Taxpayer ID No: | *******6776 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/09/19 | 500006 | ErieBank, a div. of CNB Bank<br>31 South Second Street<br>Clearfiled, PA  16830 | Respective share of proceeds<br>Per the Distribution Order at Document No. 828<br>regarding the proceeds from the sale of<br>the remaining lots in FBP | 4110-000 | | 77,577.36 | 270,414.03 |
| 04/12/19 | 500007 | Baldwin Brothers, Inc.<br>2540 Village Common Drive<br>Erie, Pennsylvania  16506 | Realtor's Commission<br>Per the Distribution Order at Document No. 828<br>regarding the proceeds from the sale of<br>the remaining lots in FBP | 3510-000 | | 18,150.00 | 252,264.03 |
| 04/18/19 | | Transfer to Acct #*******3367 | Bank Funds Transfer | 9999-000 | | 252,264.03 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 1,669,125.00 | COLUMN TOTALS | | 839,150.69 | 839,150.69 | 0.00 |
| Memo Allocation Disbursements: | 839,974.31 | Less: Bank Transfers/CD's | | 0.00 | 252,264.03 | |
| | | Subtotal | | 839,150.69 | 586,886.66 | |
| Memo Allocation Net: | 829,150.69 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 839,150.69 | 586,886.66 | |

Page Subtotals                    0.00               347,991.39

Ver: 22.03

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 156)*

Page: 111

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 16-10389 -TPA | |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | |
| | | |
| Taxpayer ID No: | *******6776 | |
| For Period Ending: | 03/31/21 | |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3391  GEIDC - IP Site |
| | |
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/18/16 | | SB3, LLC | Wired Hand Money from SB3 | 1110-000 | 75,000.00 | | 75,000.00 |
| | | | Incoming wire from SB3, LLC for the Earnest Money Deposit for the purchase of the Former IP Site properties | | | | |
| 02/17/17 | 500001 | TARES | Return of Hand Money SB3 to TARES | 1110-000 | -75,000.00 | | 0.00 |
| | | | Return of Deposit Hand Money on the sale of the Former IP Site | | | | |
| | | | Return of Deposit Hand Money on the sale of the former IP Site. | | | | |
| | | | Deposit originally from SB3, LLC and being sent to TARES for application to sale from GEIDC to EDC. Deposit was assigned by SB3 to EDC and TARES is the settlement agent for the GEIDC to EDC transaction | | | | |
| 02/22/17 | | Tucker Arensberg Real Estate Service 1500 One PPG Place Pittsburgh, PA  15222 | Net proceeds from sale of the Former IP Site Per Court Order 373 | | 67,179.32 | | 67,179.32 |
| | 77 | | Memo Amount:        7,311.43 | 1110-000 | | | |
| | | | Proceeds:  14-011-002.0-502.00 | | | | |
| | 78 | | Memo Amount:      279,923.30 | 1110-000 | | | |
| | | | Proceeds:  14-011-006.0-102.01 | | | | |
| | 79 | | Memo Amount:      139,526.45 | 1110-000 | | | |
| | | | Proceeds:  14-011-008.0-100.00 | | | | |
| | 80 | | Memo Amount:      112,804.91 | 1110-000 | | | |
| | | | Proceeds:  14-011-008.0-101.00 | | | | |
| | 81 | | Memo Amount:      268,433.91 | 1110-000 | | | |
| | | | Proceeds:  15-021-014.0-100.00 | | | | |
| | | COMMONWEALTH FINANCE AUTHORITY | Memo Amount:    (    709,853.87 ) | 4110-000 | | | |
| | | | Mortgage Payoff | | | | |

| | | |
|---|---|---|
| Page Subtotals | 67,179.32 | 0.00 |

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 112

Exhibit 9

| | |
|---|---|
| Case No: | 16-10389 -TPA |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3391  GEIDC - IP Site |
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | JOSEPH B. SPERO, ATTORNEY PRO SE | Memo Amount:      (        224.30 ) | 2500-000 | | | |
| | | | Reimbursement for Advertising | | | | |
| | | JOSEPH B. SPERO, ATTORNEY PRO SE | Memo Amount:      (        118.75 ) | 2500-000 | | | |
| | | | Reimbursement for advertising | | | | |
| | | JOSEPH B. SPERO, ATTORNEY PRO SE | Memo Amount:      (        150.00 ) | 2500-000 | | | |
| | | | Reimbursement of Lien Search Fees | | | | |
| | | CITY OF ERIE TAX COLLECTOR | Memo Amount:      (     17,641.90 ) | 4700-000 | | | |
| | | | PrePetition Real Property Tax Lien | | | | |
| | | CITY OF ERIE TAX COLLECTOR | Memo Amount:      (     10,819.18 ) | 2820-000 | | | |
| | | | 2016 School Taxes | | | | |
| | | | Prorated School taxes of $17,095.24 less prorated | | | | |
| | | | amount of $6,276.06 | | | | |
| | | | Memo Amount:      (      2,012.68 ) | 2820-000 | | | |
| | | | Prorated Unpaid City/Cty Prop Tax | | | | |
| | | | Prorated amount of unpaid 2017 City Property Taxes | | | | |
| | | | ($1,374.43) and County Property Taxes ($638.25) | | | | |
| 02/08/19 | | Transfer to Acct #*******3367 | Bank Funds Transfer | 9999-000 | | 67,179.32 | 0.00 |
| | | | Transfer of funds from the IP Site account to the BK | | | | |
| | | | Estate account | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 808,000.00 | | COLUMN TOTALS | | 67,179.32 | 67,179.32 | 0.00 |
| Memo Allocation Disbursements: | 740,820.68 | | Less: Bank Transfers/CD's | | 0.00 | 67,179.32 | |
| | | | Subtotal | | 67,179.32 | 0.00 | |
| Memo Allocation Net: | 67,179.32 | | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 67,179.32 | 0.00 | |

Page Subtotals                    0.00                    67,179.32

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 113

Exhibit 9

| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******3408  GEIDC - Bundy Indus. Park |
| Taxpayer ID No: | *******6776 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $  9,932,890.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/23/17 | | Erie County Conservation District<br>1927 Wager Road<br>Erie, PA  16509 | Deposit of escrow/hand money for purchase of<br>Lot Nos. 7 & 8 BIP | 1110-000 | 1,000.00 | | 1,000.00 |
| 05/17/17 | 500001 | Orton & Jeffery, P.C.<br>33 Main Street<br>North East, PA  16428 | Return of Deposit Hand Money<br>Return of Deposit Hand Money (to take to closing)<br>for the sale BIP Lot Nos. 7 & 8 | 1110-000 | -1,000.00 | | 0.00 |
| 05/18/17 | | Orton & Jeffery P.C.<br>Real Estate Escrow Account<br>33 E. Main Street<br>North East, Pennsylvania  16428 | Net Proceeds from sale of<br>BIP Lot Nos. 7 & 8<br>and Per Court Order 470 | | 7,367.73 | | 7,367.73 |
| | 73 | | Memo Amount:        4,000.00<br>Proceeds: 33-197-641.0-010.08 | 1110-000 | | | |
| | 74 | | Memo Amount:        4,000.00<br>Proceeds: 33-197-641.0-010.09 | 1110-000 | | | |
| | | JOSEPH B. SPERO, ATTORNEY PRO SE | Memo Amount:      (      162.25 )<br>Reimbursement for lien search | 2500-000 | | | |
| | | JOSEPH B. SPERO, ATTORNEY PRO SE | Memo Amount:      (      158.70 )<br>Reimbursement for ETN Advertising | 2500-000 | | | |
| | | JOSEPH B. SPERO, ATTORNEY PRO SE | Memo Amount:      (      85.50 )<br>Reimbursement for ECLJ Advertising | 2500-000 | | | |
| | | RECORDER OF DEEDS | Memo Amount:      (      80.00 )<br>Transfer Taxes | 2820-000 | | | |
| | | ERIE COUNTY TAX CLAIM OFFICE | Memo Amount:      (      141.90 )<br>Delinquent 16/17 School Taxes | 2820-000 | | | |
| | | MILLCREEK TAX COLLECTOR | Memo Amount:      (      3.92 )<br>2017 T&C Property Taxes<br>2017 T&C Property Taxes ($20.61) less prorated<br>taxes ($16.69) | 2820-000 | | | |

| | | | Page Subtotals | | 7,367.73 | 0.00 | |

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 114

Exhibit 9

| | | |
|---|---|---|
| Case No: | 16-10389 -TPA | |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | |
| | | |
| Taxpayer ID No: | *******6776 | |
| For Period Ending: | 03/31/21 | |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3408  GEIDC - Bundy Indus. Park |
| | |
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/09/18 | | Erie County Conservation District 1927 Wager Road Erie, PA  16509 | Deposit of escrow/hand money for purchase of BIP Lot 11 | 1110-000 | 1,250.00 | | 8,617.73 |
| 05/24/18 | 500002 | Knox Law Firm 33 East Main Street North East, Pennsylvania  16428 | Return of Deposit Hand Money Return of Deposit Hand Money (to take to closing) for the sale of BIP Lot No. 11 | 1110-000 | -1,250.00 | | 7,367.73 |
| 05/25/18 | | Knox McLaughlin Gornall & Sennett, PC Real Estate IOLTA 120 West Tenth Street Erie, Pennsylvania  16501 | Net Proceeds from sale of BIP Lot 11 - Per Court Order at Document No. 629 | | 11,924.93 | | 19,292.66 |
| | 72 | | Memo Amount:          12,500.00 Sales Price - Gross Proceeds | 1110-000 | | | |
| | | SPERO LAW OFFICE | Memo Amount:      (     146.40 ) ETN Advertising Reimbursement | 2500-000 | | | |
| | | SPERO LAW OFFICE | Memo Amount:      (      85.00 ) ECLJ Advertising Reimbursement | 2500-000 | | | |
| | | SPERO LAW OFFICE | Memo Amount:      (      54.75 ) Lien Search Fee Reimbursement | 2500-000 | | | |
| | | RECORDER OF DEEDS | Memo Amount:      (     125.00 ) Transfer Taxes | 2820-000 | | | |
| | | MILLCREEK TOWNSHIP TAX COLLECTOR | Memo Amount:      (       2.82 ) 2018 Township & County Taxes 2018 Township and County Taxes $7.17 less prorated reimbursements of $4.35 | 2820-000 | | | |
| | | ERIE COUNTY TAX CLAIM BUREAU | Memo Amount:      (     161.10 ) Delinquent Property Taxes Delinquent Propertys Taxes $162.22 less prorated reimbursement of $1.12 | 2820-000 | | | |
| 11/16/18 | | Erie County Conservation District | Deposit of escrow/hand money for | 1110-000 | 2,500.00 | | 21,792.66 |

| | | |
|---|---|---|
| Page Subtotals | 14,424.93 | 0.00 |

Ver: 22.03

**FORM 2**

Page: 115

Exhibit 9

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 16-10389 -TPA | |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3408  GEIDC - Bundy Indus. Park |

| | |
|---|---|
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1927 Wager Road<br>Erie, Pennsylvania  16509 | purchase of BIP Lot 15 | | | | |
| 01/10/19 | 500003 | Erie County Conservation District<br>1927 Wager Road<br>Erie, Pennsylvania  16509 | Refund of  Deposit of Hand Money<br>Refund of Deposit Hand Money per Court Order 767<br>Regarding BIP Lot No. 15; since ECCD lost the bid to<br>purchase said lot | 1110-000 | -2,500.00 | | 19,292.66 |
| 01/10/19 | | Harry L. Rhoades, III<br>588 Godfrey Road<br>Lake City, Pennsylvania  16423 | Deposit of escrow/hand money<br>for purchase of 36 acres on Wattsburg Road (a/k/a<br>BIP #15, after he out bid ECCD at the Sale/Auction<br>Hearing) | 1110-000 | 3,500.00 | | 22,792.66 |
| 02/05/19 | 500004 | Steadman Law Office<br>James R. Steadman, Esquire<br>24 Main Street<br>P.O. Box 87<br>Girard, PA  16417 | Refund of Deposit of Hand Money<br>Hand Money for the purchase of the 36 acres (more or<br>less, a/k/a BIP #15) located on Wattsburgh Road,<br>Erie, PA | 1110-000 | -3,500.00 | | 19,292.66 |
| 02/06/19 | | Steadman Law Office, PC<br>Real Estate Escrow Account<br>24 Main Street East<br>P.O. Box 87<br>Girard, PA  16417 | Net proceeds from sale of real<br>property known as 36.28 acres of land on Wattsburg<br>Road (a/k/a Bundy Industrial Park #15) | | 31,043.09 | | 50,335.75 |
| | 75 | | Memo Amount:        35,000.00<br>Sales Price - Gross Proceeds | 1110-000 | | | |
| | | BALDWIN BROTHERS, INC. | Memo Amount:    (    2,100.00 )<br>Realtor's Commission | 3510-000 | | | |
| | | RECORDER OF DEEDS OFFICE | Memo Amount:    (      350.00 )<br>Transfer Taxes | 2820-000 | | | |
| | | ERIE COUNTY TAX CLAIM BUREAU | Memo Amount:    (    1,205.30 )<br>Delinquent Property Taxes<br>Delinquent taxes of $1,279.27 less the prorated Taxes<br>of $73.97 | 2820-000 | | | |

| | | | |
|---|---|---|---|
| | Page Subtotals | 28,543.09 | 0.00 |

Ver: 22.03

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 161)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 16-10389 -TPA | |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | |
| Taxpayer ID No: | *******6776 | |
| For Period Ending: | 03/31/21 | |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******3408  GEIDC - Bundy Indus. Park |
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SPERO LAW OFFICE | Memo Amount:      (        142.30 ) | 2500-000 | | | |
| | | | ETN Advertising Reimbursements | | | | |
| | | SPERO LAW OFFICE | Memo Amount:      (         80.00 ) | 2500-000 | | | |
| | | | ECLJ Advertising Reimbursement | | | | |
| | | SPERO LAW OFFICE | Memo Amount:      (         67.25 ) | 2500-000 | | | |
| | | | Lien Search Reimbursement | | | | |
| | | MILLCREEK TOWNSHIP TAX COLLECTOR | Memo Amount:      (         12.06 ) | 2820-000 | | | |
| | | | Current Property Taxes | | | | |
| | | | Prorated taxes assessed against Seller that were paid | | | | |
| | | | by the Buyer at closing | | | | |
| 02/11/19 | | Transfer to Acct #*******3367 | Bank Funds Transfer | 9999-000 | | 50,335.75 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 55,500.00 | COLUMN TOTALS | | 50,335.75 | 50,335.75 | 0.00 |
| Memo Allocation Disbursements: | 5,164.25 | Less:  Bank Transfers/CD's | | 0.00 | 50,335.75 | |
| | | Subtotal | | 50,335.75 | 0.00 | |
| Memo Allocation Net: | 50,335.75 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 50,335.75 | 0.00 | |

Page Subtotals                    0.00            50,335.75

Ver: 22.03

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 117

Exhibit 9

| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******3413  GEIDC ~ Albion/Cransville Props |
| Taxpayer ID No: | *******6776 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/06/17 | | Quinn, Buseck, Leemhuis, Tooehy & Kroto, Inc. IOTA Real Estate 2222 W. Grandview Boulevard Erie, Pennsylvania 16506 | Net proceeds from sale of Meadville Street and Thrasher Road, Albion/Cransville, Pennsylvania | | 96,029.41 | | 96,029.41 |
| | 86 | | Memo Amount:        36,521.74 Proceeds:  09-001-002.0-001.10 | 1110-000 | | | |
| | 87 | | Memo Amount:        68,478.26 Proceeds:  09-001-002.0-001.00 | 1110-000 | | | |
| | | JOSEPH B. SPERO, ATTORNEY PRO SE | Memo Amount:    (        162.80 ) Reimbursement for ETN Advertising | 2500-000 | | | |
| | | JOSEPH B. SPERO, ATTORNEY PRO SE | Memo Amount:    (        90.25 ) Reimbursement for ECLJ Advertising | 2500-000 | | | |
| | | JOSEPH B. SPERO, ATTONREY PRO SE | Memo Amount:    (        50.00 ) Reimbursement for Lien Search | 2500-000 | | | |
| | | CRANESVILLE BOROUGH TAX COLLECTOR | Memo Amount:    (        130.22 ) 2017 Property Taxes Thrasher Road, Cranesville, PA - Property taxes ( -$295.13) plus prorated taxes ( +$164.91) | 2820-000 | | | |
| | | CRANESVILLE BOROUGH TAX COLLECTOR | Memo Amount:    (        75.06 ) 2017 Property Taxes Meadville Street, Cranesville, PA - Property Taxes ( -$564.38) plus prorated taxes ( + 489.32) | 2820-000 | | | |
| | | BALDWIN BROTHERS, INC. | Memo Amount:    (        6,300.00 ) Realtor Commission | 3510-000 | | | |
| | | RECORDER OF DEEDS OFFICE | Memo Amount:    (        1,050.00 ) Transfer Taxes | 2820-000 | | | |
| | | ERIE COUNTY TAX CLAIM | Memo Amount:    (        407.93 ) Delinquent Property Taxes | 2820-000 | | | |

Page Subtotals            96,029.41            0.00

Ver: 22.03

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******3413  GEIDC ~ Albion/Cransville Props |
| Taxpayer ID No: | *******6776 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $ 9,932,890.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ERIE COUNTY TAX CLAIM | Thrasher Road, Cranesville, PA<br>Memo Amount: (    704.33 )<br>Delinquent Property Taxes<br>Meadville Street, Cranesville, PA | 2820-000 | | | |
| 08/09/18 | | Allegheny Realty Settlement, Inc.<br>890 Market Street<br>Meadville, PA  16335 | Trustee's share of the Net Proceeds<br>Trustee split the Net Proceeds from sale of Ore Docks<br>Road with the Commonwealth Financing Agency as<br>settlement/carve out | | 57,136.96 | | 153,166.37 |
| | 94 | | Memo Amount:      125,500.00<br>Sales Price - Gross Proceeds | 1110-000 | | | |
| | | COMMONWEALTH FINANCE AUTHORITY | Memo Amount: (    57,136.96 )<br>Mortgage Payment | 4110-000 | | | |
| | | BALDWIN BROTHERS, INC. AND | Memo Amount: (    7,530.00 )<br>Real Estate Commission | 3510-000 | | | |
| | | ERIE COUNTY TAX CLAIM BUREAU | Memo Amount: (    1,964.85 )<br>Delinquent Real Estate Taxes | 2820-000 | | | |
| | | SPERO LAW OFFICE | Memo Amount: (    25.00 )<br>Lien Search Fee Reimbursement | 2500-000 | | | |
| | | SPERO LAW OFFICE | Memo Amount: (    80.00 )<br>ECLJ Advertising Reimbursement | 2500-000 | | | |
| | | SPERO LAW OFFICE | Memo Amount: (    134.10 )<br>ETN Advertising Reimbursement | 2500-000 | | | |
| | | TOWNSHIP OF CONNEAUT | Memo Amount: (    46.75 )<br>2018-2019 School Taxes<br>2018-2019 School Taxes $426.59 less prorated<br>reimbursement of $379.84 | 2820-000 | | | |
| | | TOWNSHIP OF CONNEAUT | Memo Amount: (    190.38 )<br>2018 Township & County Taxes<br>2018 Township and County Taxes $296.85 less<br>prorated reimbursement of $106.47 | 2820-000 | | | |

| | | | Page Subtotals | | 57,136.96 | 0.00 | |

Ver: 22.03

UST Form 101-7-TDR (10/1/2010) *(Page: 164)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 119

Exhibit 9

Case No:  16-10389 -TPA
Case Name:  GREATER ERIE INDUSTRIAL DEVELOPMENT

Taxpayer ID No:  *******6776
For Period Ending:  03/31/21

Trustee Name:  Joseph B. Spero
Bank Name:  EMPIRE NATIONAL BANK
Account Number / CD #:  *******3413  GEIDC ~ Albion/Cransville Props

Blanket Bond (per case limit):  $ 9,932,890.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/08/19 | | RECORDER OF DEEDS<br><br>Transfer to Acct #*******3367 | Memo Amount:  (     1,255.00 )<br>Transfer Taxes<br>Bank Funds Transfer<br>Transfer of funds from Albion/Cransville Account to the BK Estate Account | 2820-000<br><br>9999-000 | | 153,166.37 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| Memo Allocation Receipts: | 230,500.00 | COLUMN TOTALS | 153,166.37  153,166.37  0.00 |
| Memo Allocation Disbursements: | 77,333.63 | Less:  Bank Transfers/CD's | 0.00  153,166.37 |
| | | Subtotal | 153,166.37  0.00 |
| Memo Allocation Net: | 153,166.37 | Less:  Payments to Debtors | 0.00 |
| | | Net | 153,166.37  0.00 |

Page Subtotals    0.00    153,166.37

Ver: 22.03

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 165)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 16-10389 -TPA |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT |
| | |
| Taxpayer ID No: | *******6776 |
| For Period Ending: | 03/31/21 |

| | |
|---|---|
| Trustee Name: | Joseph B. Spero |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******8550  GEIDC - Savocchio Bus Park |
| | |
| Blanket Bond (per case limit): | $ 9,932,890.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/27/18 | | UECDC DBA E.F. Smith Quality of Life Learning Center 2046 E. 19th Street Erie, PA 16510 | Deposit/Hand Money regarding the sale of the remaining lots in Savocchio Business Park | 1110-000 | 5,000.00 | | 5,000.00 |
| * 08/27/18 | | UECDC DBA E.F. Smith Quality of Life Learning Center 2046 E. 19th Street Erie, PA 16510 | Duplicate Trans of HM Error sale of the remaining lots in Savocchio Business Park | 1110-000 | 5,000.00 | | 10,000.00 |
| * 08/30/18 | | UECDC DBA E.F. Smith Quality of Life Learning Center 2046 E. 19th Street Erie, PA 16510 | Duplicate Trans of HM Error Duplicate Transaction in error | 1110-000 | -5,000.00 | | 5,000.00 |
| 01/23/19 | 500001 | John C. Melaragno, Esquire 502 West 7th Street Erie, Pennsylvania 16502 | Refund of Hand Money Return of Deposit Hand Money (to take to closing) for the sale of all remaining lots in SBP | 1110-000 | -5,000.00 | | 0.00 |
| 01/25/19 | | John C. Melaragno, Esquire IOLTA Account 502 West 7th Street Erie, Pennsylvania 16502 | Net Proceeds from sale of Savocchio Business Park Lots 1, 2, 3, 4, 5, 6 & 8 | | 66,770.87 | | 66,770.87 |
| | 65 | | Memo Amount:      24,469.63 Proceeds: 15-021-015.0-106.00 | 1110-000 | | | |
| | 66 | | Memo Amount:      8,602.15 Proceeds: 15-021-015.0-105.00 | 1110-000 | | | |
| | 67 | | Memo Amount:      7,410.64 Proceeds: 15-021-015.0-102.00 | 1110-000 | | | |
| | 68 | | Memo Amount:      7,410.64 | 1110-000 | | | |

Page Subtotals          66,770.87          0.00

Ver: 22.03

UST Form 101-7-TDR (10/1/2010) *(Page: 166)*

FORM 2

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  16-10389 -TPA

Case Name:  GREATER ERIE INDUSTRIAL DEVELOPMENT

Taxpayer ID No:  *******6776

For Period Ending:  03/31/21

Trustee Name:  Joseph B. Spero

Bank Name:  EMPIRE NATIONAL BANK

Account Number / CD #:  *******8550  GEIDC - Savocchio Bus Park

Blanket Bond (per case limit):  $ 9,932,890.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | 69 | | Proceeds: 15-021-015.0-104.00<br>Memo Amount:      19,790.76 | 1110-000 | | | |
| | 71 | | Proceeds: 15-021-002.00-200.00<br>Memo Amount:      18,105.20 | 1110-000 | | | |
| | 70 | | Proceeds: 15-021-027.0-255.00<br>Memo Amount:      14,210.98 | 1110-000 | | | |
| | | BALDWIN BROTHERS, INC. | Proceeds: 15-021-027.0-310.00<br>Memo Amount:      ( 6,000.00 ) | 3510-000 | | | |
| | | RECORDER OF DEEDS | Realtor Commission<br>Memo Amount:      ( 1,000.00 ) | 2820-000 | | | |
| | | SPERO LAW OFFICE | Transfer Taxes<br>Memo Amount:      ( 175.00 ) | 2500-000 | | | |
| | | SPERO LAW OFFICE | ECLJ Advertising Reimbursement<br>Memo Amount:      ( 285.80 ) | 2500-000 | | | |
| | | SPERO LAW OFFICE | ETN Advertising Reimbursement<br>Memo Amount:      ( 142.75 ) | 2500-000 | | | |
| | | ERIE COUNTY TAX CLAIM BUREAU | Lien Search Reimbursement<br>Memo Amount:      ( 14,512.22 ) | 2820-000 | | | |
| | | ERIE COUNTY TAX CLAIM BUREAU | 2017 Delinq. Prop. Taxes<br>Memo Amount:      ( 10,743.66 ) | 2820-000 | | | |
| | | ERIE COUNTY TAX COLLECTOR | 2018 Delinq. Prop Taxes<br>2018 Delinquent taxes of $13,228.73 less proprated reimbursement of $2,485.07<br>Memo Amount:      ( 369.70 ) | 2820-000 | | | |
| 02/08/19 | | Transfer to Acct #*******3367 | 2019 C & C Property Taxes<br>Bank Funds Transfer<br>Transfer of funds from Savocchio Bus Park account to the BK Estate account | 9999-000 | | 66,770.87 | 0.00 |

Page Subtotals          0.00          66,770.87

Ver: 22.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 122

Exhibit 9

| Case No: | 16-10389 -TPA | Trustee Name: | Joseph B. Spero |
| Case Name: | GREATER ERIE INDUSTRIAL DEVELOPMENT | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******8550  GEIDC - Savocchio Bus Park |
| Taxpayer ID No: | *******6776 | | |
| For Period Ending: | 03/31/21 | Blanket Bond (per case limit): | $  9,932,890.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 100,000.00 | COLUMN TOTALS | 66,770.87 | 66,770.87 | 0.00 |
| Memo Allocation Disbursements: | 33,229.13 | Less:  Bank Transfers/CD's | 0.00 | 66,770.87 | |
| | | Subtotal | 66,770.87 | 0.00 | |
| Memo Allocation Net: | 66,770.87 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 66,770.87 | 0.00 | |

| | | | NET | ACCOUNT |
|---|---|---|---|---|
| Total Allocation Receipts: | 3,051,642.00 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
| Total Allocation Disbursements: | 1,751,834.84 | GEIDC BK Estate Account - *******5047 | 0.00 | 709,194.25 | 0.00 |
| | | GEIDC - Operating (PA) - *******3329 | 263,047.88 | 40,943.85 | 0.00 |
| Total Memo Allocation Net: | 1,299,807.16 | GEIDC - SetCo Storage (Walbridge) - *******3334 | 113,993.51 | 59,691.31 | 0.00 |
| | | GEIDC - Knowledge Park - *******3348 | 881,889.26 | 881,889.26 | 0.00 |
| | | GEIDC - Accuride - *******3353 | 103,009.17 | 100,469.17 | 0.00 |
| | | GEIDC BK Estate Account - *******3367 | 1,019,527.15 | 1,178,995.47 | 0.00 |
| | | GEIDC - Fairview Business Park Prop - *******3372 | 839,150.69 | 586,886.66 | 0.00 |
| | | GEIDC - IP Site - *******3391 | 67,179.32 | 0.00 | 0.00 |
| | | GEIDC - Bundy Indus. Park - *******3408 | 50,335.75 | 0.00 | 0.00 |
| | | GEIDC ~ Albion/Cransville Props - *******3413 | 153,166.37 | 0.00 | 0.00 |
| | | GEIDC - Savocchio Bus Park - *******8550 | 66,770.87 | 0.00 | 0.00 |
| | | | 3,558,069.97 | 3,558,069.97 | 0.00 |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                0.00                0.00

Ver: 22.03